## WISCONSIN ELECTRIC POWER CO. V. UNITED STATES, No. 00-697

## SPENT NUCLEAR FUEL DAMAGES

## EXHIBITS PLAINTIFF EXPECTS TO OFFER AT TRIAL

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 1 | Wisconsin Electric Power Company Facility Operating License. Docket No. 50-266: Point Beach Nuclear Plant Unit No. 1 | 1970/10/05 | KRGWE002102 | KRGWE002106 |
| 2 | Wisconsin Electric Power Company Facility Operating License. Docket No. 50-301: Point Beach Nuclear Plant Unit No. 2 | 1973/03/08 | KRGWE002107 | KRGWE002111 |
| 3 | Statement of President Jimmy Carter on Nuclear Power Policy (13 Weekly Comp. Pres. Doc. 502) | 1977/04/07 | 00081<br>WE Opp to MSJ - Appx | 00086<br>WE Opp to MSJ - Appx |
| 4 | Bechtel Power Corp. report re: PBNP Units 1 and 2, Evaluation of the Spent Fuel Pool to Accommodate the Proposed 2360 KIPS Load, Revision 1 | 1978/01/16 | WISC00064409 | WISC00064415 |
| 5 | Letter from McNeer (WE) to Case (NRC) requesting modification to facility operating license | 1978/03/21 | WISC00025249 | WISC00025362 |
| 6 | Letter from Grimes (NRC) to All Power Reactor Licensees attaching "Review and Acceptance of Spent Fuel Pool Storage and Handling Applications" | 1978/04/14 | WISC00128740 | WISC00128763 |
| 7 | Point Beach north pool spent fuel racks calculated weights and pool loadings, revised 10/12/78 | 1978/08/07 | WISC00050814 | WISC00050821 |
| 8 | Wisconsin Electric Power Company Point Beach Nuclear Plant Unit Nos. 1 and 2 Spent Fuel Storage Expansion | 1978/09/29 | WISC00025246 | WISC00025362 |
| 10 | Letter from Grimes (NRC) to All Power Reactor Licensees attaching modifications to "Review and Acceptance of Spent Fuel Pool Storage and Handling Applications" | 1979/01/18 | WISC00128764 | WISC00128767 |
| 11 | Letter from Schwencer (NRC) to Burstein (WE) transmitting amendments no. 35 and 41 to Facility Operating License | 1979/04/04 | WISC00040332 | WISC00040399 |
| 12 | Spent Fuel Storage Requirements - The Need for Away-From-Reactor Storage (DOE/NE-0002) | 1980/01/01 | PA-100827 | PA-100842 |
| 13 | Kurtz (WE) memo to Reed re: comments to SMP #345, Phase 8 North Pool Rack Installation | 1980/01/02 | WISC00051685 | WISC00051692 |
| 14 | Letter from Linder (Wachter Associates) to Dill (WE) re: Point Beach North Pool Installation Report & Notes | 1980/01/07 | WISC00051676 | WISC00051684 |
| 15 | Spent Fuel Storage - Facts Booklet (DOE/NE - 0005) | 1980/04/01 | PA-164418 | PA-164483 |
| 16 | DOE, *Final Environmental Impact Statement, U.S. Spent Fuel Policy,* Volumes 1, 2 and 5 of 5 (May, 1980) | 1980/05/01 | PA202506<br>PA203735 | PA202906<br>PA204237 |
| 18 | Memo from Shimon (WE) to Lawler (WE) re: Data For FERC Rate Case ER-81-517 | 1981/09/01 | KRGWE002113 | KRGWE002114 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 19 | H.R. Rep. No. 97-491 (1982) | 1982/00/00 | 00087 WE Opp to MSJ - Appx | 00127 WE Opp to MSJ - Appx |
| 20 | H.R. Rep. No. 97-785 (1982) | 1982/00/00 | 00135 WE Opp to MSJ - Appx | 00186 WE Opp to MSJ - Appx |
| 21 | Spent Fuel Storage Requirements - An Update of DOE/SR-0007 (DOE/RL-82-1) | 1982/06/00 | PNL-168-4349 | PNL-168-4436 |
| 22 | Letter from Burstein (WE) to Rollins (GNS) re: Spent Fuel Transportation and Storage Casks | 1982/11/30 | WISC00099272 | WISC00099276 |
| 24 | EEI's Unsolicited Comments on Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste (Jan. 25, 1983) | 1983/01/25 | SN048683 | SN048724 |
| 25 | Memorandum from Morgan (DOE) to NWPA Project Office Personnel re: Implementation of the Nuclear Waste Policy Act of 1982 | 1983/01/28 | EDB0030855 | EDB0030856 |
| 26 | Proposed Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 1983/02/04 | WISC 00125498 | WISC 00125512 |
| 28 | Letter from Beckham (Georgia Power) to Morgan (DOE) re: Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 1983/03/04 | PA189442 | PA189449 |
| 29 | Letter from Clayton (Alabama Power) to Morgan (DOE) re: Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 1983/03/04 | SN048729 | SN048737 |
| 30 | Letter from Kearney (Edison Electric Institute) to Morgan (DOE) re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste (10 CFR Part 961) | 1983/03/07 | ADM002.0270 ARC001 0325 | ADM002.0329 ARC001 0384 |
| 31 | Letter from Williams (TVA) to Atkinson (DOE) re: draft standard contract | 1983/03/07 | COF0022293 | COF0022294 |
| 32 | Letter from Dean (TVA) to Morgan (DOE) enclosing TVA's comments concerning proposed procedures and proposed draft standard contract | 1983/03/07 | TVA000013 | TVA000041 |
| 33 | Letter from Trosten (LeBoeuf, Lamb) to Morgan (DOE) re: comments on proposed standard contract on behalf of the Electric Utility Companies' Nuclear Transportation Group | 1983/03/07 | HQZ198811090133 | HQZ198811090133 |
| 34 | Letter from Fay (WE) to Atkinson (DOE) re: Spent Fuel Disposal Contract Point Beach Nuclear Plant | 1983/03/09 | WISC00044964 | WISC00044965 |
| 35 | Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste, 48 Fed. Reg. 16590 (Apr. 18, 1983) | 1983/04/18 | HQR0420950 | HQR0420969 |
| 36 | Statement of Robert L. Morgan, Project Director, Nuclear Waste Policy Act Project Office, Department of Energy, Before the Subcommittee on Energy Research and Development, United States Senate | 1983/05/02 | EDB-002-0463 | EDB-002-0480 |
| 37 | Letter from Kearney (Edison Electric Institute) to Morgan (DOE) re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 1983/05/20 | ZAB0011344 | ZAB0011346 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 38 | Letter from Burstein (WE) to Keefe (DOE) re: Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 1983/06/03 | COF-003-0625 | COF-003-0626 |
| 39 | Letter from Anttonen (DOE) to Stahlkopf (EPRI) | 1983/06/06 | HQX.19890512.0035 | HQX19890512.0035.0 0006 |
| 40 | Letter from Britt (WE) to Keefe (DOE) re: Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 1983/06/15 | KRGEW002117 | KRGEW002117 |
| 41 | Standard Contract -- Contract for disposal of spent nuclear fuel, contract no. DE-CR01-83NE44425, between DOE and WE | 1983/06/16 | KRGWE002116 | KRGWE002199 |
| 42 | Letter from Robert Morgan (DOE) to Kearney (Edison Electric Institute) | 1983/06/17 | ZAB0011462 | ZAB0011462 |
| 43 | Letter from Kraven (TVA) to Keefe (DOE) enclosing signed copies of standard contract (not attached) | 1983/06/24 | COF0211081 | COF0211082 |
| 44 | Letter from Morgan (DOE) to Chilk (NRC) re: storage capacity | 1983/06/29 | PD00000001 | PD00000004 |
| 45 | U.S. DOE, Report on Financing the Disposal of Commercial Spent Nuclear Fuel and Processed High-Level Radioactive Waste, DOE/S-0020/1, July 1983 | 1983/07/01 | WISC0003463 | WISC0003518 |
| 47 | Memorandum from Richard H. Williamson, NWPA Project Office, to Robert Morgan, Director, NWPA Project Office, et al re: Mission Plan Strategy Overview | 1983/09/15 | PNL1731282 | PNL1731288 |
| 50 | FY 1984 Program Guidance for Nuclear Waste Fund (NWF) Evaluations (Dec. 2, 1983) | 1983/12/02 | PNL0210233 | PNL0210268 |
| 51 | Letter from Morgan (DOE) to Stanford (Edison Electric Institute) re: working draft of Mission Plan | 1983/12/20 | SN045165 | SN045166 |
| 52 | U.S. DOE, OCRWM, Civilian Radioactive Waste Management Program Mission Plan, Volume 1, Overview and Current Program Plans, Draft, December 20, 1983 | 1983/12/20 | CTR0421065 | CTR0421191 |
| 53 | Letter from Anttonen (DOE) to Bauer (DOE) re: MRS | 1983/12/30 | HQZ.19870615.3986 | HQZ.19870615.3986.0 0004 |
| 54 | Memo from Burstein (WE) to Peer Reviewers, Monitored Retrievable Storage Program transmitting copy of letter to Craig (DOE) | 1984/01/09 | CTR0421693 | CTR0421696 |
| 55 | Memo from Fletcher (Battelle Pacific Northwest Laboratories) to Hall re: Revised Waste Acceptance Schedule from Draft Mission Plan | 1984/01/24 | PNL0230176 | PNL0230196 |
| 57 | Excerpts from Proceedings of the 1983 Civilian Radioactive Waste Management Information Meeting (Dec. 12-15, 1983) | 1984/02/00 | KRGWE000953 | KRGWE000960 |
| 58 | Statement of Michael J. Lawrence (DOE OCRWM) before the Subcommittee on Energy Conservation and Power, House Committee on Energy and Commerce (Feb. 22, 1984) | 1984/02/22 | PNL1730225 | PNL1730264 |
| 59 | U.S. DOE OCRWM, Mission Plan for the Civilian Radioactive Waste Management Program, Overview and Current Program Plans, Volumes 1 and II, DOE/RW-0005 DRAFT, reprinted July 1984 | 1984/04/01 | WISC00125652 | WISC00125675 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 61 | Letter from (DOE) to the Honorable J. Bennett Johnson, U.S. Senate re: Implementation of Nuclear Waste Policy Act of 1982 | 1984/05/30 | PA105469 | PA105470 |
| 63 | Yancey, "Nuclear Waste," Associated Press | 1984/06/13 | SN044976 | SN044976 |
| 64 | Petersen and Early, "Waste-Disposal Advances*," The Washington Post* | 1984/06/15 | ZAB0011329 | ZAB0011329 |
| 65 | Letter from Sen. J. Bennett Johnston to Donald Paul Hodel, Sec. of Energy re: concern with nuclear waste program | 1984/06/21 | PA-105467 | PA-105468 |
| 66 | U.S. DOE, Nuclear Waste Fund Fee Adequacy: An Assessment (July 1984) | 1984/07/00 | HQR0421212 | HQR0421220 |
| 67 | Letter from Fay (WE) to Head (DOE) re: Comments on Draft Mission Plan Civilian Radioactive Waste Management Program | 1984/07/06 | YMP-001-1997 | YMP-001-1998 |
| 68 | Letter from Lawrence (DOE) to B. Rusche (Director, Office of Civilian Radioactive Waste Management) re: Comments on the Draft Mission Plan | 1984/07/23 | 01087 WE Opp to MSJ - Appx | 01090 WE Opp to MSJ - Appx |
| 70 | DOE, 1984 Annual Review of the 1.0 Mill per kwh Waste Disposal Fee (PNL-5241), prepared by Pacific Northwest Laboratory, Sept. 1984 | 1984/09/00 | PNL0290003 | PNL0290080 |
| 71 | Letter from Hodel (Secretary of Energy) to the Honorable J. Bennett Johnston, U.S. Senate re: disposal of spent nuclear fuel | 1984/09/07 | HQR0430204 | HQR0430205 |
| 72 | Transportation Business Plan: Strategy Options Document, DOE/RW-0007 | 1984/10/00 | PA178614 | PA178643 |
| 74 | Memo from Zabransky (WE) to Burstein (WE) re: Review of Draft GAO Report DOE Implementation of NWPA | 1984/11/09 | WISC00059915 | WISC00059919 |
| 76 | DOE, Nuclear Waste Fund Fee Adequacy: An Assessment, Feb. 1985 | 1985/02/00 | HQR0421221 | HQR0421234 |
| 78 | Letter from Hall (Utility Nuclear Waste Management Group) to Sharma (DOE) re: visit to DOE | 1985/03/01 | NNA.19870418.0003 | NNA.19870418.0003.0 0023 |
| 79 | Letter from Burstein (WE) to Rusche (DOE) transmitting copy of letter to Schutt re: Monitored Retrievable Storage (excluding an enclosure) | 1985/03/01 | HQP.19870601.9493.0 0302 | HQP.19870601.9493.0 0305 |
| 81 | Comments by Sol Burstein, A Utility Perspective on DOE's Implementation of the NWPA | 1985/03/14 | CTR-042-1800 | CTR-042-1812 |
| 83 | U.S. DOE, The Need for and Feasibility of Monitored Retrievable Storage - A Preliminary Analysis, Apr. 1985 | 1985/04/00 | HQR0361385 | HQR0361457 |
| 84 | U.S. DOE, OCRWM, Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program, DOE/RW-0024, Apr. 1985 | 1985/04/00 | PA176450 | PA176675 |
| 87 | U.S. DOE, OCRWM, Mission Plan for the Civilian Radioactive Waste Management Program, DOE/RW-0005, June 1985 | 1985/06/00 | PA140163 | PA141779 |
| 88 | Excerpts from Mission Plan For The Civilian Radioactive Waste Management Program, Vol. 1 | 1985/06/00 | KRGWE002608 | KRGWE002652 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 90 | Letter from Fay (WE) to DOE re: Standard Remittance Advice for Nuclear Waste Fund Disposal Services, Contract DE-CR01-83NE44425 Point Beach Nuclear Plant, Units 1 and 2 | 1985/06/26 | COF-003-0880 | COF-003-0883 |
| 92 | U.S. DOE, OCRWM, The Need for and Feasibility of Monitored Retrievable Storage -- A Preliminary Analysis | 1985/08/00 | HQR0364193 | HQR0364252 |
| 94 | U.S. DOE, OCRWM, Transportation Business Plan, DOE/RW-0046 | 1986/01/00 | HQR0370258 | HQR0370311 |
| 96 | U.S. DOE, OCRWM, Nuclear Waste Fund Fee Adequacy: An Assessment, March 1986 | 1986/03/00 | HQR0421235 | HQR0421251 |
| 99 | U.S. DOE, OCRWM, Analysis of Total System Life Cycle Cost of the Commercial High-Level Radioactive Waste Disposal Program, Vol. I, DOE/RW-0047, April 1986 | 1986/04/00 | 01201 WE Opp to MSJ - Appx | 01232 WE Opp to MSJ - Appx |
| 101 | 1986 Annual Review of the Adequacy of the 1.0 mill per kWh Waste Disposal Fee | 1986/05/00 | PNL1072117 | PNL1072223 |
| 102 | Memo from A. Brownstein (DOE) to File re: discussion with Steve Kraft (UMNWG) on June 26, 1989 of April 28, 1987 letter re: interpretation of standard contract and handwritten notes confirming July 07, 1987 discussion with S. Kraft | 1987/06/29 | HQR-008-0178 | HQR-008-0178 |
| 105 | U.S. DOE, Idaho Operations Office, Request for Proposal (RFP) No. DE-RP07-861D12625 for Development of From-Reactor Casks, To Prospective Offerors, July 31, 1986 | 1986/07/31 | WISC00124100 | WISC00124101 |
| 106 | S. Hearing Rpt. No. 100-230, pt. 2 (1987) | 1987/00/00 | 01214 WE Opp to MSJ - Appx | 01222 WE Opp to MSJ - Appx |
| 107 | S. Rep. No. 100-152 (1987) | 1987/00/00 | 00223 WE Opp to MSJ - Appx | 00259 WE Opp to MSJ - Appx |
| 108 | H.R. Rep. No. 100-425, pt. 1 (1987) | 1987/00/00 | 00260 WE Opp to MSJ - Appx | 00290 WE Opp to MSJ - Appx |
| 109 | U.S. DOE, OCRWM, Draft Mission Plan Amendment, DOE/RW-0128, January, 1987 | 1987/01/00 | HQR0255140 | HQR0255200 |
| 115 | U.S. DOE, OCRWM, Monitored Retrievable Storage Submission to Congress, Volume I: The Proposal, March 1987 | 1987/03/00 | PA171880 | PA171922 |
| 116 | Statement of Sol Burstein, Vice Chairman, Wisconsin Electric Power Co., on Behalf of Edison Electric Institute, American Nuclear Energy Council, Utility Nuclear Waste Management Group, Electric Utility Companies' Nuclear Transportation Group, Atomic Industrial Forum on Nuclear Waste Disposal before Subcommittee on Energy Research and Development Committee on Science, Space and Technology, U.S. House of Representatives, March 19, 1987 | 1987/03/19 | EDB-003-0434 | EDB-003-0442 |
| 117 | Meeting Notes of The Utility Nuclear Waste Management Group High-Level Waste/ Spent Fuel Storage Working Group | 1987/03/25 | SN000228 | SN000235 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 118 | Letter from Kearney (Edison Electric Institute) to Rusche (OCRWM) re: Draft Mission Plan Amendment | 1987/04/03 | PA142473 | PA142480 |
| 121 | U.S. DOE, OCRWM, Preliminary Analysis of Total System Life Cycle Cost of the Civilian High-Level Radioactive Waste Disposal Program, Final Draft, April 27, 1984 | 1987/04/27 | PNL0201491 | PNL0201657 |
| 122 | Letter from Kraft (Utility Nuclear Waste Management Group) to Jedrey (DOE) re: ruling interpreting Standard Contract | 1987/04/28 | HQR0080179 | HQR0080192 |
| 123 | U.S. DOE, OCRWM, Annual Capacity Report, June 1987 | 1987/06/00 | HQR0012705 | HQR0012792 |
| 124 | U.S. DOE, OCRWM, OCRWM Mission Plan Amendment, DOE/RW-0128, June 1987 | 1987/06/00 | HQR0031621 | HQR0032142 |
| 125 | U.S. DOE, OCRWM, Nuclear Waste Fund Fee Adequacy: An Assessment, June 1987 | 1987/06/00 | HQR0421252 | HQR0421268 |
| 126 | U.S. DOE, OCRWM, Analysis of the Total Life Cycle Cost for the Civilian Radioactive Waste Management Program, Vol. II, DOE/RW-0047, June 1987 | 1987/06/00 | PA176850 | PA176998 |
| 127 | U.S. DOE, OCRWM, Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program, Vol. I, DOE/RW-0047, June 1987 | 1987/06/00 | PA176705 | PA176849 |
| 128 | U.S. DOE, OCRWM Annual Capacity Report, June 1987, excluding Appendices | 1987/06/00 | PA103152 | PA103171 |
| 129 | U.S. DOE, OCRWM Mission Plan Amendment with Comments on the Draft Amendment and Responses to the Comments, June 1987 | 1987/06/00 | PA142069 | PA142137 |
| 131 | U.S. DOE, OCRWM, 1987 Annual Review of the Adequacy of the 1.0 mill per kWh Waste Disposal Fee, PNL-6288, Prepared by Pacific Northwest Laboratory, July 1987 | 1987/07/00 | PNL1071901 | PNL1072003 |
| 132 | Memo from Burstein (WE) to Britt (WE) and McNeer (WE) re: Nuclear Waste Fund Appropriations | 1987/07/06 | WISC00000584 | WISC00000584 |
| 133 | Post Hearing Questions and Answers Relating to the July 16, 1987 Hearing Before the Senate Sub-Committee on Energy and Natural Resources - United States Senate (Witness: Ben Rusche), 07/16/87 | 1987/07/16 | HQR0100804 | HQR0100853 |
| 134 | Testimony of Sol Burstein, Vice Chairman Wisconsin Electric Power Company, on behalf of Edison Electric Institute American Nuclear Energy Council, etc. on the Nuclear Waste Program and Proposed Legislation before the Committee on Energy and Natural Resources, United States Senate | 1987/07/17 | MOV.19990212.0040.00001 | MOV.19920212.0040.00008 |
| 135 | Memo from Milner (DOE) to Barrett re: Proposed Assumptions and Case List for 1988 TSLCC with attachments | 1987/09/09 | PNL1020359 | PNL1020377 |
| 137 | Letter from Jedrey (DOE) to Kraft (Utility Nuclear Waste Management Group) re: request for clarification of Standard Contract | 1987/10/02 | PNL0460251 | PNL0460255 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 140 | Memo from Samuel Rousso (DOE) re: Assumptions for 1988 TSLCC with attached revised assumptions | 1988/01/28 | PNL1080507 | PNL1080529 |
| 144 | Annual Report of the Nuclear Transportation Group, 1988-1989 Program | 1988/05/00 | HQX.19880711.0115 | HQX.19880711.0115.0 0012 |
| 145 | Memo from Bratcher (WE) to Fay, Boucher, Boston, and Britt re: RD&D Project Authorization - Spent Fuel Storage | 1988/05/06 | WISC00061014 | WISC00061026 |
| 149 | U.S. DOE, OCRWM, Annual Capacity Report, DOE/RW-0191, 1988 | 1988/06/00 | PA102885 | PA102975 |
| 150 | U.S. DOE, Draft 1988 Mission Plan Amendment | 1988/06/00 | HQR0255201 | HQR0255309 |
| 152 | Appendix C, EPRI RP3073-1, General Services Agreement between Wisconsin Electric Power Company and Pacific Sierra Nuclear Associates | 1988/06/24 | WISC00060697 | WISC00060709 |
| 153 | Memo from Mroczka (Northeast Nuclear Energy Co.) to NRC re: Millstone Nuclear Power Station, Unit No. 1 Proposed Change to Technical Specifications Spent Fuel Pool Capacity Expansion with attachments | 1988/06/24 | WISC0153-0001 | WISC0153-0212 |
| 156 | Letter from Fay to Kay (DOE) re: 1988 Draft Mission Plan Amendment (53 Fed. Reg. 22482) | 1988/08/26 | WISC00001217 | WISC00001218 |
| 157 | Letter from Kearney (Edison Electric Institute) to Kay (DOE) re: 1988 Draft Mission Plan Amendment | 1988/08/29 | HQR0061154 | HQR0061156 |
| 158 | Letter from Bruce E. Hunt, Manager, Nuclear Fuel, Southern Company Services, Inc., to Robert Woytko, Contracting Officer, Department of Energy re: impact draft mission plan | 1988/09/23 | HQR0080228 | HQR0080231 |
| 159 | Letter from Bruce E. Hunt, Manager, Nuclear Fuel, Southern Company Services, Inc., to Charles Head, Department of Energy re: comments on use of dry cask storage | 1988/10/26 | PNL1721935 | PNL1721938 |
| 160 | Letter from Forsberg (DOE) | 1988/12/16 | HQX.19881228.0005 | HQX.19881228.0005.0 0032 |
| 161 | Letter from Pennington (Transnuclear) to Zabransky (WE) re: TN-24 Site Specific and Handling Information | 1989/01/19 | WISC00033239 | WISC00033239 |
| 162 | Letter from Lee (NAC) to Zabransky (WE) re: Topical Safety Analysis Report (TSAR) for the NAC Storage/Transport (S/T) Cask | 1989/01/26 | WISC00034377 | WISC00034377 |
| 164 | Letter from Blackmon (Duke Engineering) to Zabransky (WE) re: Oconee Nuclear Station Independent Spent Fuel Storage Installation Licensing Documents CC-89-032 File: MTS-2026 | 1989/02/07 | WISC00033315 | WISC00033316 |
| 165 | Letter from Anderson (General Nuclear Systems, Inc.) to Zabransky (WE) re: CASTOR X/28-33 | 1989/02/08 | WISC00033317 | WISC00033317 |
| 166 | Letter from Berryman (Virginia Power) to Stein (DOE) re: program to develop dual purpose storage/transport casks | 1989/02/27 | WISC00124202 | WISC00124204 |
| 168 | DOE/TWG Meeting Report | 1989/04/25 | MOL.19970929.0051 | MOL.19970929.0051.0 0038 |
| 169 | U.S. DOE, OCRWM, Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program, DOE/RW-0236, May 1989 | 1989/05/00 | PA177145 | PA177334 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 170 | Wisconsin Electric, Project Requisition Summary, Budget Item 840330, Additional Spent Fuel Storage | 1989/05/03 | KRGWE002225 | KRGWE002226 |
| 171 | Memo from Fay (WE) to Britt and McNeer re: Work Order Requisition - Design, Licensing, Construction and Operation of an Independent Spent Fuel Storage Installation (ISFSI) Point Beach Nuclear Plant | 1989/05/03 | WISC00000457 | WISC00000465 |
| 173 | DOE OCRWM, MRS System Study Summary Report, June 1989 | 1989/06/00 | HQR0061736 | HQR0061885 |
| 174 | The DOE Position on the MRS Facility | 1989/06/00 | HQR0370409 | HQR0370440 |
| 175 | 1989 Annual Capacity Report (Draft) | 1989/06/00 | EDB0010468 | EDB0010487 |
| 177 | Letter from Nunez (Pacific Sierra Nuclear) to Creer (PNL) re: Review/Approval of Revised PSN Technical Project Plan for PSN/DOE Concrete Cask Cooperative Agreement with enclosure | 1989/06/23 | WISC00032042 | WISC00032060 |
| 178 | Statement by Shimon (WE) at Transportation Coordination Group Meeting | 1989/07/25-26 | MOV.19961031.0086 | MOV.19961031.0086.00007 |
| 180 | Letter from Kraft (Edison Electric Institute) to Stein (DOE) re: dual purpose cask development program | 1989/09/20 | WISC00124205 | WISC00124212 |
| 181 | Monitored Retrievable Storage Commission, Nuclear Waste: Is There a Need for Federal Interim Storage? Report of the Monitored Retrievable Storage Commission, Nov. 1, 1989 | 1989/11/01 | HQR0363992 | HQR0364185 |
| 183 | U.S. DOE, Report to Congress on Reassessment of the Civilian Radioactive Waste Management Program, DOE/H W-0247, November 1989 | 1989/11/01 | YMP0020183 | YMP0020212 |
| 184 | Letter from Boyle (NRC) to Mroczka (Connecticut Yankee) re: Issuance of Amendment (TAC No. 68157) with enclosures | 1989/11/27 | WISC0184-0001 | WISC0184-0025 |
| 185 | Letter from Kouts (DOE) with minutes of the Transportation Coordination Group meeting in Chicago | 11/29/1989 | MOV.19961021.0039 | MOV.19961021.0039.00073 |
| 186 | DOE MRS System Studies, Summary Report and Additional Analyses, INMM Spent Fuel Seminar VII [CD] | 1990/01/00 | ERINSP-02126<br>WISC00131072 | ERINSP-02147<br>WISC00131072 |
| 189 | Transportation Coordination Group Meeting Minutes | 1990/02/21 | MOL.19971023.0003 | MOL19971023.0003.00015 |
| 190 | U.S. DOE, OCRWM, Waste Management System Description Document, DOE/RW-0270P, March 1990 | 1990/03/00 | PNL0261631 | PNL0261675 |
| 191 | Statement by Shimon (WE) at Western Interstate Energy Board High-Level Waste Committee Meeting | 1990/03/06 | MOL.19980529.0009 | MOL.19980529.0009.00011 |
| 192 | Letter from Massey (Pacific Sierra Nuclear) to Collantes (DOE) re: Notice of DOE-ID's Default on Contract DE-FC06-88RL11394 | 1990/04/03 | WISC00034671 | WISC00034671 |
| 194 | Memo from Stein to Isaacs re: Review of Predecisional Draft, Nuclear Waste Negotiator (NWN) Support Information Book [CD] | 1990/04/19 | ERINSP-02148<br>WISC00131072 | ERINSP-02159<br>WISC00131072 |
| 197 | Facility Interface Capability Assessment (FICA) Project, Cask-Handling Assessment Point Beach Units 1 and 2 | 1990/05/00 | HQR0442620 | HQR0442631 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 199 | Contract No. 170564 between WE and Sierra Nuclear Corporation for ISFSI work | 1990/07/25 | WISC00009444 | WISC00009451 |
| 200 | Letter from Parker (WE) to Jenkins (Public Service Commission of Wisconsin) re: PBNP ISFSI Environmental Assessment by the NRC | 1990/08/27 | WISC00028159 | WISC00028159 |
| 204 | Letter from Schwartz (ERI) to Shimon (WE), et al. transmitting DOE justification for preliminary cask design selection | 1990/10/19 | WISC00040252 | WISC00040275 |
| 205 | U.S. DOE, OCRWM, Comment Response Document for the Secretary of Energy's "Report to Congress on Reassessment of the Civilian Radioactive Waste Management Program, " Nov. 1990 | 1990/11/00 | HQR0362077 | HQR0362188 |
| 206 | U.S. DOE, OCRWM, Nuclear Waste Fund Fee Adequacy: An Assessment, DOE/RW-0291P | 1990/11/00 | IDF0022292 | IDF0022317 |
| 207 | Letter from Schwartz (ERI) to Shimon (WE), et al. transmitting comments on transportation cask preliminary design reports | 1990/11/08 | WISC00129789 | WISC00129824 |
| 208 | Midwestern High-Level Radioactive Waste Committee – Summary of Proceedings | 1990/11/15 | HQO.19991119.0012 | HQO.19991119.0012.0 0011 |
| 209 | Statement of Shimon (WE) to Nuclear Waste Technical Review Board | 1990/11/19 | HQX.19910125.0008 | HQX.19910125.0008.0 0009 |
| 210 | Letter from Chechilnitsky (Sierra Nuclear) to Zabransky (WE) transmitting design and fabrication specification and review and evaluation documents | 1990/11/26 | WISC00040447 | WISC00040472 |
| 211 | U.S. DOE, OCRWM, Annual Capacity Report, DOE/RW-0294P, December 1990 | 1990/12/00 | HQR0020576 | HQR0020699 |
| 213 | U.S. DOE, OCRWM, Preliminary Estimates of the Total System Cost for the Restructured Program: An Addendum to the May 1989 Analysis of the Total-System Life Cycle Cost for the Civilian Radioactive Waste Management Program, DOE/RW-0295P, December 1990 | 1990/12/00 | PNL1071603 | PNL1071705 |
| 214 | U.S. DOE OCRWM, Annual Capacity Report, December 1990 | 1990/12/00 | PA102761 | PA102884 |
| 215 | Pacific Northwest Laboratory under DOE Contract No. DE-AC06-76RLO 1830, "Determination of Cost Effective Waste Management System Receipt Rates," presented at Second Annual High-Level Radioactive Waste Management conference, January 1991 | 1991/01/00 | PNL0412110 | PNL0412119 |
| 216 | U.S. House of Representative Report 101-536, Conference Report for Energy and Water Development Appropriations Bill, 1991. | 1991/00/00 | WISC00124198 | WISC00124201 |
| 217 | Midwestern High-Level Radioactive Waste Transportation Primer (Draft) | 1991/02/00 | HQX.19910313.0012 | HQX.19910313.0012.0 0104 |
| 220 | Memo from Zabransky (WE) to Goetsch re: transmitting executed General Service Agreement with Sierra Nuclear Corporation | 1991/04/23 | WISC00060672 | WISC00060686 |
| 221 | Letter to Fay from DOE re The Standard Contract for Disposal of Spent Nuclear Fuel and / or High - Level Radioactive Waste | 1991/05/15 | WISC00059938 | WISC00059973 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 223 | Memo from McDuffie to Langstaff Re: Recommended DOE Positions on 18 Contract Implementation Issues | 1991/06/28 | NET0010715 | NET0010725 |
| 224 | Letter from Fay (WE) to Reuter (DOE) re: Review of Draft Acceptance Priority Ranking | 1991/07/08 | WISC00060048 | WISC00060048 |
| 225 | Letter from Moore (Virginia Power) to Sears (Northeast Utilities) RE: Spent Fuel Storage / Transport / Disposal Containers | 1991/07/08 | WISC00023045 | WISC00023049 |
| 227 | Isaacs (DOE) letter, forwarding discussion notes from the Third Strategic Principles Workshop, which was held in Denver, Colorado, on April 3-4, 1991 | 1991/08/01 | WISC00028342 | WISC00028398 |
| 229 | General Accounting Office, Nuclear Waste: Operation of Monitored Retrievable Storage Facility is Unlikely by 1998, Sept. 1991 | 1991/09/00 | WISC00003080 | WISC00003134 |
| 231 | Memo from Zabransky (WE) re: Draft Environmental Screening Report Independent Spent Fuel Storage Installation Point Beach Nuclear Plant with attachment | 1991/09/04 | WISC00055844 | WISC00055915 |
| 236 | Letter from Porter (WE) to Reynolds (PSCW) re: application for authority to construct and place in utility operation an ISFSI at Point Beach | 1991/11/15 | WISC00014727 | WISC00014825 |
| 237 | U.S. DOE, OCRWM, Annual Capacity Report, DOE-RW-0331P, December 1991 | 1991/12/00 | HQR0040354 | HQR0040417 |
| 238 | U.S. DOE, OCRWM, 1991 Acceptance Priority Ranking, Dec. 1991 | 1991/12/00 | HQR0040426 | HQR0040461 |
| 240 | Nuclear Power Department Project Administrator's Manual | 1991/12/26 | WISC00054812 | WISC00054917 |
| 241 | ACR Issues Status Report, Dec. 31, 1991 | 1991/12/31 | HQR0030314 | HQR0030315 |
| 242 | Nuclear Fuel Data Form RW-859 for Point Beach 1 | 1992/02/14 | HQR3640460 | HQR3640532 |
| 243 | Nuclear Fuel Data Form RW-859 for Point Beach 2 | 1992/02/14 | HQR3640533 | HQR3640565 |
| 244 | Letter from Sanda (Minnesota Dept. of Public Service) to John Bartlett (DOE) re: Minnesota's Petition for Rulemaking on Nuclear Waste Fee Assessments | 1992/02/26 | CTR0031081 | CTR0031083 |
| 245 | Letter from Porter (WE) to Dums (Citizens Utility Board) re: PBNP ISFSI Docket No. 6630-CE-197 CUB Data Request #1 | 1992/02/28 | WISC00000924 | WISC00000980 |
| 246 | Letter from M. Detmer, Contracting Officer, Department of Energy, to R.G. Cocherell, Manager, Nuclear Fuel Services, Southern Nuclear Operating Company re: DCSs with attachment of DCS instruction | 1992/03/04 | HQR0012066<br>HQR0012045 | HQR0012067<br>HQR0012051 |
| 247 | Letter from Detmer (DOE) to Fay (WE) re: Standard Contract for Disposal of Spent Nuclear Fuel | 1992/03/04 | HQR0012168 | HQR0012169 |
| 248 | Letter to Anundson from SNC re Cost and Schedule Estimate for Clean-Up of the Point Beach 1/2 Spent Fuel Pool | 1992/03/24 | WISC00040978 | WISC00040981 |
| 250 | Memo from Palmer (WE) to Zach r: PBNP Spent Fuel Storage Facility w/attachments | 1992/05/06 | WISC00033407 | WISC00033415 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 251 | Letter from Porter (WE) to Dums (Citizens Utility Board) re: PBNP ISFSI Docket No. 6630-CE-197 CUB Data Request #2 | 1992/05/21 | WISC00003431 | WISC 00003438 |
| 254 | Memo from Link re Spent Fuel Dry Storage Point Beach Nuclear Plant | 1992/05/29 | WISC00056027 | WISC00056028 |
| 255 | Letter from Massey (Sierra Nuclear) to Zabransky (WE) re: WE-SNC Licensing Agreement | 1992/07/01 | WISC00040326 | WISC00040327 |
| 256 | PSCW, Notice of Investigation and Assessment of Costs, docket no. 6630-CE-197 | 1992/07/16 | WISC00011131 | WISC00011134 |
| 257 | Point Beach Nuclear Plant Modification Request 92-120 | 1992/07/20 | WISC00085906 | WISC00087026 |
| 258 | Link (WE) memo re: Construction of Dry Storage Facility | 1992/08/20 | WISC00056029 | WISC00056030 |
| 259 | Letter to DOE Contracting Officer from Link (WE) attaching Delivery Commitment Schedules (DCS) for ten spent nuclear fuel deliveries to DOE beginning in 1998 | 1992/09/21 | WISC00125871 | WISC00125881 |
| 262 | Supko (ERI) letter to Alissi (Edison Electric) transmitting *Spent Fuel Acceptance Rates and its Affect [sic] on Utility Spent Fuel Storage and Decommissioning Costs,* prepared by ERI, ERI-0439 DRAFT, October 1992 [CD] | 1992/10/06 | ERINSP-01398<br>WISC00131072 | ERINSP-011461<br>WISC00131072 |
| 263 | Massey (Sierra Nuclear) letter to Zabransky (WE) with attached invoice | 1992/10/09 | WISC00043124 | WISC00043134 |
| 264 | Email from Zabransky (WE) to Link (forwarded to Yakich and Knitter) re: Dry Cask EIS Meeting | 1992/10/13 | WISC00011159 | WISC00011159 |
| 266 | Letter from Martin (Quarles & Brady) to Dorr (PSCW) re: Citizens Utility Board Intervenor Compensation Request | 1992/10/26 | WISC00011088 | WISC00011090 |
| 267 | Contract For Delivery of The Ventilated Storage Cask to the Point Beach Nuclear Plant Between Sierra Nuclear Corporation and Wisconsin Electric Power Company | 1992/11/09 | WISC00043090 | WISC00043100 |
| 269 | Letter from Parker (WE) to Jenkins (PSCW) re: Point Beach Nuclear Plant - Independent Fuel Storage Installation PSCW File No. 6630-CE-197 | 1992/11/19 | WISC00010676 | WISC00010694 |
| 271 | Letter from Parker (WE) to Hagman (PSCW) re: Point Beach Nuclear Plant - Independent Spent Fuel Storage Facility Project Information for Economic Analyses PSCW No. 6630-CE-197, with enclosure | 1992/11/20 | WISC00012137 | WISC00012144 |
| 272 | Letter to Link (WE) from Strand (DOE Contracting Officer) | 1992/12/00 | HQR3690001 | HQR3690002 |
| 273 | Edison Electric Institute, Utility Nuclear Waste and Transportation Program, Universal Container System Concept Paper, prepared for the Universal Container System Task Force, prepared by Energy Resources International, Inc., December 1992 | 1992/12/00 | WISC00124249 | WISC00124283 |
| 274 | Letter from Blythe (Citizens' Utility Board) to Dorr (PSCW) re: Application for Construction Approval of a New Spent Fuel Storage Facility at the Point Beach Nuclear Plant | 1992/10/06 | WISC00010697 | WISC00010724 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 275 | Letter from Parker (WE) to Jenkins (PSCW) re: Point Beach Nuclear Plant - Independent Fuel Storage Installation PSCW File No. 6630-CE-197 | 1992/12/17 | WISC00010668 | WISC00010671 |
| 276 | Letter from Watkins (Sec. of Energy) to Johnston, Chairman, Committee on Energy and Natural Resources, U.S. Senate, December 17, 1992 | 1992/12/17 | WISC00124245 | WISC00124248 |
| 277 | Letter to Dums from Martin re WE ISFSI docket no. 6630-CE-197 w/attachments | 1993/06/18 | DX 123 (Bronk) | |
| 278 | Energy Information Administration, Spent Nuclear Fuel Discharge from US Reactors, 1993 | 1993/02/00 | WISC00126711 | WISC00126751 |
| 279 | Letter to Strand (DOE Contracting Officer) from Link (WE) attaching nine Delivery Commitment Schedules (DCS) | 1993/02/01 | WISC00000713 | WISC00000722 |
| 280 | Letter from Link (WE) to DOE re: transmittal of EIA nuclear fuel data form (RW-859) PBNP 1 & 2 | 1993/02/03 | WISC00098938 | WISC00099055 |
| 281 | Nuclear Fuel Data Form RW-859 for Point Beach 1 and 2 | 1993/02/05 | HQR3640566 | HQR3640682 |
| 282 | Letter to Singh from Martin re Docket No. 6630-CE-197 | 1993/02/18 | WISC00003415 | WISC00003430 |
| 283 | Memo from Milner (DOE) to Kouts re: Back-up Material for New RW Initiatives | 1993/02/23 | HQR0643900 | HQR0643904 |
| 284 | U.S. DOE, OCRWM, 1992 Annual Capacity Report, DOE/RW-0412, March 1993 | 1993/03/00 | HQR0381918<br>PA102630 | HQR0381926<br>PA102678 |
| 285 | Acceptance Priority Ranking and Annual Capacity Report | 1995/03/00 | PA102522 | PA102591 |
| 286 | Memo from Zabransky (WE) to Link re: Preliminary projection of spent fuel acceptance rate PBNP w/attachment | 1993/03/08 | WISC00055958 | WISC00055959 |
| 288 | Tomasoni (DOE) letter to Link (WE) | 1993/03/10 | WISC00000910 | WISC00000919 |
| 289 | Letter from Flamenbaum (NUS) to Anundson (WE) re: Project Drawing and Specification Package PBNP ISFSI Security Project | 1993/03/12 | WISC00040621 | WISC00040624 |
| 290 | Letter to Dorr from Porter re PBNP ISFSI Docket no. 6630-CE-197 | 1993/03/16 | WISC00014725 | WISC00014726 |
| 293 | Letter from Isaacs and Blanchard (DOE) to Barrett (OCRWM), attaching A Proposed Alternative Strategy for the Department of Energy 's Civilian Radioactive Waste Management System, prepared by the Task Force on an Alternative Program Strategy, March 31, 1993 | 1993/03/31 | WISC00124284 | WISC00124317 |
| 295 | Citizens Utility Board letter to Radioactive Waste Review Board | 1993/04/13 | WISC00028267 | WISC00028272 |
| 296 | Letter from Conlon (NUS) to Anundson (WE) re: Scope and Cost for Drawing and Specification Revisions | 1993/04/21 | WISC00040788 | WISC00040792 |
| 297 | U.S. DOE, OCRWM, 1992 Annual Capacity Report, Revision 1, May 1993 | 1993/05/00 | PA102592 | PA102629 |
| 298 | Zabransky (WE) presentation, Update on Multi-Purpose Canister (Universal Container) Systems Utility Perspective | 1993/05/03 | HQR0641971 | HQR0641978 |
| 299 | Letter from Barrett (DOE) to Cantlon (Nuclear Waste Technical Review Board) re: attached DOE response to Nuclear Waste Technical Review Board's recommendations | 1993/05/13 | HQR0361109 | HQR0361114 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 303 | Tomasoni (DOE) letter to Link (WE) voiding DCS No. 04-5401-4425-01 | 1993/07/02 | WISC0303-0001 | WISC0303-0001 |
| 304 | Memo from Anundson (WE) to Maxfield re: Dry Fuel Storage Project Milestones | 1993/07/08 | WISC00040793 | WISC00040796 |
| 305 | Letter to DOE Contracting Officer from Link (WE) transmitting revised DCS | 1993/07/16 | WISC00000875 | WISC00000876 |
| 306 | Questions from Representative Hastert re: High Level Waste: Prepare by Alan Brownstein | 1993/07/29 | HQR0101635 | HQR0101636 |
| 308 | Letter from Barrett (OCRWM) to Shetler (SMUD) re: DOE acceptance of SNF | 1993/09/02 | WISC00124318 | WISC00124319 |
| 309 | Tomasoni (DOE) letter to Link (WE) approving revised DCS | 1993/09/22 | HQO.19931005.0010.0 0001 | HQO.19931005.0010.0 0005 |
| 310 | Letter from Boeshaar (WE) to Hagman (PSCW) re: Point Beach Steam Generator/ISFSI Docket 6630-CE-197, attaching forecast | 1993/09/24 | WISC00012161 | WISC00012162 |
| 312 | Letter from Barrett (OCRWM) to Dicks (U.S. House of Representatives) re: DOE acceptance of SNF | 1993/10/04 | WISC00124320 | WISC00124321 |
| 313 | Memo from Kohrt (WE) re: 24 Feed Feasibility Team Meeting Minutes - October 5, 1993 | 1993/10/11 | WISC00061058 | WISC00061059 |
| 315 | "DOE Management Strategy and Plan for the Interim Storage of Spent Fuel," presentation by Lake Barrett (DOE) before the Nuclear Waste Technical Review Board Engineered Barrier System, Transportation and Systems Joint Panel Meeting | 1993/11/01 | HQR0601810 | HQR0601826 |
| 316 | Letter from Parker (WE) to Hagman (PSCW) re: Point Beach Nuclear Plant - Independent Spent Fuel Storage Installation Project Economic Analyses - Undepreciated Balance | 1993/11/04 | WISC00012150 | WISC00012152 |
| 317 | Draft Public Service Commission staff economic analysis re: cost-effective operation of the Point Beach Nuclear Plant | 1993/11/19 | WISC00129837 | WISC00129849 |
| 318 | The Transportation Operations Project Office, Point Beach Nuclear Station Units 1 and 2, Wisconsin Electric Power Company: Site and Facility Waste Transportation Services Planning Document | 1993/12/00 | HQV199402280021.00 001 | HQV199402280021.00 033 |
| 319 | Memorandum from Dreyfus (DOE) to Sec. of Energy re: Information: Policy Issues Regarding the Civilian Radioactive Waste Management Program | 1993/12/06 | HQR0101604 | HQR0101605 |
| 321 | Memo from Fieldhack (WE) re: Spent Fuel Pool Summary, attachment | 1993/12/16 | WISC00041016 | WISC00041017 |
| 322 | Letter from Dreyfus (DOE) to Clark (Florida Public Service Commission) re: responsibilities of the Department of Energy in implementing the radioactive waste management program | 1993/12/23 | HQR0431095 | HQR0431096 |
| 323 | "Nuclear Waste Technical Review Board Full Board Meeting - Subject: Update on the Multipurpose Canister Concept." presentation by Milner (DOE) | 1994/01/11 | HQR0644315 | HQR0644349 |
| 324 | Wisconsin Electric Power Company, Nuclear Power Department 1994-1998 Business Plan | 1994/01/14 | WISC00010062 | WISC00010065 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 325 | Statement of Ronald A. Milner, Associate Director of Storage and Transportation, OCRWM, DOE, before the Minnesota State Legislature Committee on Jobs, Energy, and Community Development | 1994/01/27 | HQR0361057 | HQR0361066 |
| 326 | State of Wisconsin, Draft Environmental Impact Statement, Point Beach Nuclear Power Plant Projects Proposed by Wisconsin Electric Power Company | 1994/02/00 | WISC00003840 | WISC0004091 |
| 327 | Nuclear Fuel Data Form RW-859 for Point Beach 1 | 1994/02/10 | HQR3640683 | HQR3640760 |
| 328 | Nuclear Fuel Data Form RW-859 for Point Beach 2 | 1994/02/10 | HQR3640761 | HQR3640803 |
| 329 | Memorandum from O'Leary (Secretary of Energy) to Dreyfus (DOE) re: program guidance | 1994/02/18 | HQR0290592 | HQR0290595 |
| 330 | Presentation: "Interim Storage Options" - Briefing to Dan Dreyfus, presented on February 8, 1994; revised March 8, 1994 and presented by R.A. Milner, Associate Director, Office of Storage and Transportation | 1994/03/08 | HQR0644524 | HQR0644591 |
| 331 | Memorandum from Milner (DOE) re: Modification of the CRWMS Program Baseline to a Multipurpose Canister-Based System with attachment | 1994/03/08 | HQR0282747 | HQR0282749 |
| 334 | Memo to Rauh (WE), Subject: Mescalero/Utility Private Spent Fuel Storage Facility Communications Committee Meeting -- April 27, 1994 | 1994/04/28 | WISC00040802 | WISC00040803 |
| 337 | Email from Landgren (WE) to Zabransky, et al. re: Stratton on Pt. Beach | 1994/05/12 | WISC00040810 | WISC00040810 |
| 339 | Notice of Inquiry On Waste Acceptance Issues, 59 Fed. Reg. 27007 (May 25, 1994) | 1994/05/25 | WISC00125905 | WISC00125910 |
| 341 | TRW Environmental Safety Systems Inc., Request for Proposal for the Multi-Purpose Canister (MPG) System, No. VA.CS.WLS.6/94.015 | 1994/06/03 | WISC00124473 | WISC00124520 |
| 346 | State of Wisconsin, Final Environmental Impact Statement, Point Beach Nuclear Power Plant Projects | 1994/08/00 | WISC00003529 | WISC00003839 |
| 348 | U.S. DOE, Multi-Purpose Canister System Evaluation, A Systems Engineering Approach, DOE/RW-0445 | 1994/09/00 | WISC00124322 | WISC00124472 |
| 349 | Memo from Merritt (Citizens Utility Board) to Milwaukee Community Leaders re: Milwaukee Clean Energy Campaign and Proposed Nuclear Waste Dump at Point Beach | 1994/09/08 | WISC00129855 | WISC00129856 |
| 350 | Memo from Evans (University of Wisconsin) re: Docket Nos. 6630-CE-197 and 6630-CE-209, transmitting Direct testimony of James Kleinhans and Thomas Evans | 1994/09/12 | WISC00014476 | WISC00014521 |
| 351 | Letter from Bob Link (WE) to Alan Brownstein (DOE, OCRWM) re: DOE Notice of Inquiry Regarding Waste Acceptance Issues | 1994/09/22 | WISC00028400 | WISC00028405 |
| 353 | Letter to Dums from Martin re: Point Beach Steam Generator / ISFSI Projects - Dkt. No. 6630-CE-197 and Dkt. No. 6630-CE-209 | 1994/10/07 | WISC00014826 | WISC00014831 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 355 | Testimony of Robert E. Link on behalf of Wisconsin Electric Power Company, before the PSCW | 1994/10/11 | WISC00010176 | WISC00010199 |
| 356 | Testimony of Gary M. Krieser on behalf of Wisconsin Electric Power Company, before the PSCW | 1994/10/11 | WISC00010200 | WISC00010226 |
| 357 | Rebuttal testimony of Robert E. Link on behalf of Wisconsin Electric Power Company, before the PSCW | 1994/10/11 | WISC00013671 | WISC00013688 |
| 358 | Rebuttal testimony of Gary M. Krieser on behalf of Wisconsin Electric Power Company, before the PSCW | 1994/10/11 | WISC00013720 | WISC00013734 |
| 359 | Letter to Link (WE) from Tomasoni (DOE) attaching revised DCS form and instructions | 1994/10/12 | WISC00001210 | WISC00001216 |
| 361 | TRW Clearance Request, attaching Williamson, "Lessons Learned from the DCS Process" | 1994/11/11 | MOL.19970623.0415 | MOL.19970623.0415 |
| 362 | WE email transmitting Bob Link's remarks before the NARUC Business Program, "The Next Decade for Nuclear Power: The View from Point Beach Nuclear Plant" | 1994/11/14 | WISC00010630 | WISC00010635 |
| 363 | DOE Memo from Ronald Milner re: Draft TSLCC 1995 Assumption Package with attached Draft TSLCC 1995 Assumptions Package | 1994/11/28 | HQR0571467 | HQR0571492 |
| 364 | Initial Brief of Wisconsin Electric Power Company, PSCW Docket Nos. 6630-CE-197 & 6630-CE-209 | 1994/11/30 | WISC00013324 | WISC00013358 |
| 365 | DOE, Notice of Assistance Award, 102-104, Demonstration of a Spent Fuel Dry Transfer System Using Transportable Storage Systems | 1994/12/12 | WISC00124102 | WISC00124197 |
| 366 | Letter from P. Peterson (Department of Justice) to D. Paske (Public Service Commission of Wisconsin) re: WE's Point Beach ISFSI Application | 1994/12/16 | WISC00013322 | WISC00013322 |
| 367 | Letter from Cullen (Cullen Weston Pines & Bach) to Dorr (PSCW) transmitting Citizens Utility Board's Reply Brief | 1994/12/16 | WISC00013261 | WISC00013297 |
| 368 | Wisconsin Electric Power Company's Reply Brief, PSCW Docket Nos. 6630-CE-197 & 6630-CE-209 | 1994/12/16 | WISC00013217 | WISC00013238 |
| 369 | U.S. DOE, Civilian Radioactive Waste Management Program Plan, Volume I, Program Overview, Dec. 19, 1994 | 1994/12/19 | SN174276 | SN174362 |
| 374 | PSCW, Findings of Fact, Conclusions of Law, Certificate, Order, and Interim Order, docket nos. 6630-CE197 and 6630-CE209 | 1995/02/09 | KRGWE002332 | KRGWE002366 |
| 375 | Memorandum from Milner (DOE) to Director, OCRWM re: Total System Life Cycle Cost (TSLCC) 1995 Assumptions Package | 1995/02/16 | HQR0571493 | HQR0571569 |
| 377 | "Spent Fuel Acceptance DOE's Process for Change," presentation by Alan Brownstein (DOE) to Decision Maker's Summit U.S. Radwaste Management | 1995/02/23 | HQR0102386 | HQR0102399 |
| 384 | DOE OCRWM, Fiscal Year 1994 Annual Report to Congress, DOE/RW-0464 | 1995/05/00 | WISC00124521 | WISC00124638 |
| 385 | Department of Energy Final Interpretation of Nuclear Waste Acceptance Issues, 60 Fed. Reg. 21793 (May 3, 1995) | 1995/05/03 | HQR0412796 | HQR0412806 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 386 | Letter from Boeshaar (WE) to Hagman (PSCW) re: studies comparing continued operation of Point Beach (excluding enclosure) | 1993/05/03 | WISC00012136 | WISC00012136 |
| 388 | Letter from Krieser (WE) to Northard (Northern States Power Co.) re: WE intent to participate in Step Three of the Mescalero Fuel Storage Project | 1995/05/12 | WISC00009882 | WISC00009885 |
| 389 | Wisconsin Electric Power Company, Proposal for a Nuclear Waste Repository, by Robert E. Link | 1995/06/00 | WISC00003313 | WISC00003342 |
| 391 | Wisconsin Electric Calculation N-94-144, Dry Cask Storage SFP Reanalysis | 1995/07/05 | WISC00123960 | WISC00123969 |
| 392 | Minutes of the August 10 - 11, 1995 WE Nuclear Oversight Committee Meeting | 1995/08/11 | WISC00049555 | WISC00049558 |
| 393 | U.S. DOE, OCRWM, Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program, DOE/RW-0479, September 1995 | 1995/09/00 | HQR0255075 | HQR0255139 |
| 398 | Tri-Cor Contract Award No. 267364 | 1995/11/09 | WISC00004593 | WISC00004597 |
| 401 | Memo from Sizemore (WE) to Anundson re: Dry Storage Qualifications, attachment | 1995/12/08 | WISC00056005 | WISC00056010 |
| 402 | Email from Bronk (WE) to NP-Dept re: Dry Cask Loading Update | 1995/12/12 | WISC00010075 | WISC00010075 |
| 403 | Email from Bronk (WE) to NP-Dept re: Dry Cask Loading Update | 1995/12/13 | WISC00073780 | WISC00073780 |
| 404 | Email from Bronk (WE) to NP-Dept re: Dry Storage Update | 1995/12/14 | WISC00073775 | WISC00073775 |
| 405 | Email from Bronk (WE) to NP-Dept re: Dry Storage Update | 1995/12/15 | WISC00073772 | WISC00073772 |
| 406 | Email from Krieser (WE) to NP-Dept re: We did it! | 1995/12/19 | WISC00073771 | WISC00073771 |
| 408 | State of Wisconsin, Second Supplemental Environmental Impact Statement, Point Beach Nuclear Power Plant Projects, Temporary Storage of Spent Nuclear Fuel in Dry Casks, Unit 2 Steam Generator Replacement, January 1996 | 1996/01/00 | WISC0408-0001 | WISC0408-0059 |
| 409 | *Nucleonics Weekly* , "State Court Action Stalls Cask Loading At Point Beach" | 1996/01/11 | KRGWE002373 | KRGWE002373 |
| 410 | PSCW, Notice of Reopening to Comply with Remand Order, Incorporation of Supplemental Environmental Impact Statement, Announcement of Second Supplemental Environmental Impact Statement and Notice of Further Hearing, (Docket 6630-CE-197) and Announcement of Second Supplemental Environmental Impact Statement and Notice of Further Hearing (Docket 6630-CE-209)" | 1996/01/12 | DX 178 (Porter) | |
| 415 | Point Beach Nuclear Plant Refueling Procedures | 1996/05/20 | WISC00077612 | WISC00077639 |
| 416 | DOE OCRWM, Fiscal Year 1995 Annual Report to Congress, DOE/RW-0487 | 1996/05/00 | WISC00124639 | WISC00124736 |
| 417 | *The Business Journal of Milwaukee* , "Point Beach Project To Move Ahead Despite Planned Legal Challenge" | 1996/05/18 | KRGWE002375 | KRGWE002377 |
| 419 | "WE's 100-year history," *Synergy* , June/July 1996 | 1996/06/01 | WISC00066330 | WISC00066340 |
| 420 | DOE, Status of Standard Canister Definition and RSA Canister Procurement Requirements, ALC.20040610.1683 | 1996/06/10 | WISC00124832 | WISC00124837 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 423 | Memo from Hennessy re: SFP Spaces Inspection | 1996/07/03 | WISC00023637 | WISC00023637 |
| 424 | Memo from Pridgeon (WE) re: Charter for ISFSI Phase II Recovery Team | 1996/07/09 | WISC00010137 | WISC00010151 |
| 428 | Minutes of the July 20, 1996 WE Nuclear Oversight Committee Meeting | 1996/07/20 | WISC00049565 | WISC00049567 |
| 431 | Letter to DOE from Link re DOE waste acceptance, storage and transportation services | 1996/08/19 | WISC00000392 | WISC00000399 |
| 438 | Letter from Barrett (DOE) to Link (WE) re: spent fuel transportation and interim storage | 1996/09/13 | HQO199610030006 | HQO199610030006 |
| 441 | U.S. DOE, OCRWM, Nuclear Waste Fund Fee Adequacy: An Assessment, DOE/RW-0490, October 1996 | 1996/10/00 | HQR0410282 | HQR0410294 |
| 442 | Memo to Patulski from Hennessy, Subject: SFP Issues | 1996/10/09 | WISC00041020 | WISC00041021 |
| 443 | Wisconsin Electric Calculation 96-0225, Minimum SW Flowrate to One SFP Heat Exchanger for Maintenance | 1996/10/10 | WISC00125411 | WISC00125427 |
| 444 | Letter from Miraglia (NRC) to Dums (Citizens' Utility Board) re: September 30, 1996 petition | 1996/10/11 | WISC0444-0001 | WISC0444-0003 |
| 446 | NRC, Information Handbook on Independent Spent Fuel Storage Installations, NUREG-1571 | 1996/12/00 | WISC0446-0001 | WISC0446-0133 |
| 448 | DOE, Office of Management Support, Headquarters Procurement Operations, Acquisition of Waste Acceptance and Transportation Services for the Office of Civilian Radioactive Waste Management, Draft RFP Number DE-RPOI-97RW00320 | 1996/12/27 | WISC00124737 | WISC00124831 |
| 450 | OCRWM, Spent Nuclear Fuel Verification Plan, Revision 0, March 1997 | 1997/03/04 | PA197854 | PA197865 |
| 451 | NRC, Printout of document found at Electronic Docket for NAC S/T, Docket 72-1002 | 1997/03/18 | WISC00126932 | WISC00126932 |
| 452 | Opinion, *Citizens' Utility Board v Public Service Commission of Wisconsin* , 565 N.W.2d 554, May 1, 1997 | 1997/05/01 | WISC0452-0001 | WISC0452-0012 |
| 453 | Letter to Grigg from Knapp re Confirmatory Action Letter | 1997/05/16 | DX 194 (Holzmann) | |
| 454 | Letter from Grigg (WE) to Parkyn (Private Fuel Storage, LLC) re: PFS | 1997/05/19 | KRGWE002606 | KRGWE002606 |
| 457 | Department of Energy's Response to Petitions for a Writ of Mandamus in *Northern States Power Company v. The United States* , D.C. Cir., Cause No. 97-1064 | 1997/06/00 | 01824 WE Opp to MSJ - Appx | 01840 WE Opp to MSJ - Appx |
| 459 | "Activated Metals Packaging and Disposal Point Beach Nuclear Plant," report prepared by WMG, June 1997 | 1997/06/00 | WISC00095319 | WISC00095348 |
| 460 | VSC Weld Cracking Evaluation in Response to NRC CAL 97-7-01, draft, prepared by Sierra Nuclear Corp. | 1997/06/30 | WISC00076001 | WISC00076020 |
| 461 | WE Design Change Package | 1997/07/08 | WISC00114712 | WISC00114764 |
| 463 | Fax from Schumel (PCI Energy Services) to Le Greve (WE) transmitting hardness report for Westinghouse project | 1997/07/16 | WISC00114765 | WISC00114817 |
| 464 | Spent Fuel Pool Cleanout Project Reference Material | 1997/08/00 | WISC00129374 | WISC00129786 |
| 466 | WE purchase order to Aikens & Tombras | 1997/08/11 | WISC00004598 | WISC00004600 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 467 | WE letter to High Tech Mfg. re: Welding Issues Update | 1997/08/12 | WISC00026223 | WISC00026224 |
| 470 | Excerpts from United States Petition for a Writ of Certiorari in Northern States Power Company v. The United States, U.S., Cause No. 99-5096 | 1997/10/00 | 01841<br>WE Opp to MSJ - Appx | 01850<br>WE Opp to MSJ - Appx |
| 471 | Letter from Meils to Hobbs (Sierra Nuclear) re: Request for Expression of Interest - dry cask storage at PBNP | 1997/10/20 | WISC00055728 | WISC00055731 |
| 473 | U.S. DOE, OCRWM, Acquisition of Waste Acceptance and Transportation Services for the Office of Civilian Radioactive Waste Management, Draft RFP Number DE-RP01-98RW00320, November 1997 | 1997/11/00 | PA199855 | PA200082 |
| 474 | Issue Brief, Wisconsin Electric Proposal: Assistance to BNFL for the Recovery of Sierra Nuclear Corporation | 1997/11/11 | WISC00079862 | WISC00079863 |
| 475 | NRC presentation, "VSC Owners Group Status Update" | 1997/12/04 | WISC00079284 | WISC00079316 |
| 478 | Letter from Grigg (WE) to DOE transmitting Final Delivery Schedules | 1997/12/18 | WISC00003439<br>WISC00003441 | WISC00003439<br>WISC00003460 |
| 479 | Letter NPL 97-0821 from Grigg (WE) to Tomasoni (DOE) | 1997/12/18 | WISC00003440 | WISC00003440 |
| 480 | Letter from Cunningham (DOE) | 1977/12/20 | WISC00044879 | WISC00044882 |
| 481 | Memorandum Decision and Order, *Citizens' Utility Board, et al. v Public Service Commission of Wisconsin, et al.* , Circuit Court for Dane County Cause No. 95-CV-676 and 95-CV-127 | 1995/12/22 | WISC0481-0001 | WISC0481-0037 |
| 482 | Memorandum from Baptist (DOE) to Zabransky, forwarding Wisconsin Electric's Final Delivery Commitment Schedules | 1998/01/05 | HQR0041573 | HQR0041573 |
| 483 | Memorandum from Carlson (DOE) to Barrett re: Market-Based MPC Development | 1998/01/08 | HQR0641724 | HQR0641729 |
| 484 | Letter to Holzmann from Bingaman (Precision Components Corp.) re: WEPCO purchase order | 1998/01/09 | WISC00035567 | WISC00035578 |
| 485 | Letter from Smith (Bechtel) to Meils re: PBNP Bechtel job spent fuel storage feasibility assessment | 1998/01/19 | WISC00064553 | WISC00064558 |
| 486 | Impact Costing Manual Version 1.0 | 1998/02/17 | WISC00055012 | WISC00055106 |
| 487 | Letter from Gallo (Transnuclear) to Meils | 1998/02/23 | WISC00064510 | WISC00064519 |
| 488 | WE Senior Team Meeting Dry Storage Update March 5, 1998 | 1998/03/05 | WISC00079434 | WISC00079449 |
| 490 | Minutes of the March 24, 1998 WE Nuclear Oversight Committee Meeting | 1998/03/24 | WISC00049579 | WISC00049583 |
| 491 | Wisconsin Electric Purchase Order Revision to Transnuclear | 1998/03/24 | WISC00063912 | WISC00063926 |
| 494 | Letter from Sellman (WE) to NRC re: Docket 72.005 Request for Exemption to the Fabrication Requirements in 10 CFR 72.234(C) Point Beach Nuclear Plant | 1998/04/09 | WISC00055754 | WISC00055756 |
| 496 | Letter from Sellman (WE) to NRC re: Transnuclear Request for Exemption | 1998/04/20 | WISC00055757 | WISC00055758 |
| 502 | Letter from Sellman (WE) to NRC re: Docket 72.005 request for exemption | 1998/05/07 | WISC00055764 | WISC00055765 |
| 503 | WE Purchase order to Transnuclear, Inc. | 1998/05/07 | WISC00064001 | WISC00064084 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 505 | Nuclear Power Business Unit REPC 49.6 DECAYH Reactor Engineering Personal Computer Manual | 1998/05/07 | WISC00129916 | WISC00129923 |
| 506 | Implications of May 1, 1998 SNC DFI Response Letter to NRC | 1998/05/12 | WISC00043460 | WISC00043461 |
| 510 | Letter from Martin (Quarles & Brady) to Dorr (PSCW) re: Wisconsin Electric's Application for ISFSI, Docket No. 6630-CE-197 | 1998/05/20 | WISC00073451 | WISC00073454 |
| 511 | Memo from Sherwood (WE) re: dry cask personnel staffing | 1998/05/20 | WISC00041054 | WISC00041058 |
| 512 | Memo from Sherwood (WE) to Ducat, et al. re: Dry Cask Personnel Qualifications | 1998/05/21 | WISC00041059 | WISC00041060 |
| 513 | Memo from Meils re: TN-32 Project Summary and Charter | 1998/06/02 | WISC00042534 | WISC00042554 |
| 514 | Letter from Kane (NRC) to Neider (Transnuclear) re: exemption to 10 CFR 72.234 for TN-32 cask | 1998/06/02 | WISC00073553 | WISC00073558 |
| 517 | PBNP Spent Fuel Storage Recommendation on dry fuel storage strategy, prepared by Eric Meils | 1998/06/23 | WISC00049454 | WISC00049483 |
| 518 | Letter from Zuelsdorff (PSCW) to Martin (Quarles & Brady) re: Wisconsin Electric's application for authority to construct ISFSI | 1998/07/06 | WISC00073450 | WISC00073450 |
| 519 | Letter from Krieser (WE) to Zuelsdorff (PSCW) | 1998/07/14 | WISC00073447 | WISC00073449 |
| 520 | Letter from Gallo (Transnuclear) to Makowski (WE) re: comments to purchase order | 1998/07/16 | WISC00064117 | WISC00064123 |
| 521 | Letter to Taylor from Neider re release for PCC to procure materials for the containment vessel | 1998/07/20 | WISC00073197 | WISC00073198 |
| 523 | Letter from Ross-Lee (NRC) to Neider (Transnuclear) re: review schedule for TN-32 and TN-68 applications | 1998/07/27 | WISC00073504 | WISC00073506 |
| 524 | PSCW, Findings of Fact, Conclusions of Law, Certificate, and Supplemental Order, Docket No. 6630-CE-197 | 1998/08/11 | KRGWE002384 | KRGWE002388 |
| 526 | Memo from Holzmann (WE) re: Readiness Review in Preparation for Loading the VSC-24 | 1998/08/14 | WISC00041078 | WISC00041080 |
| 527 | Memo from Krieser (WE) re: TN-32 Project Summary and Charter | 1998/08/18 | WISC00045242 | WISC00045263 |
| 528 | Letter from Shelor (DOE) to Lanning (Nebraska Public Power District) re: Multi-Purpose Canister | 1998/08/18 | WISC00125057 | WISC00125058 |
| 530 | Letter from Neider (Transnuclear) to Ross-Lee (NRC) re: fabrication of the TN-32 for Wisconsin Electric | 1998/08/24 | WISC00073502 | WISC00073503 |
| 531 | Dry cask load WMSB-04: August 30-September 9, 1998 and associated WE memorandum | 1998/08/30 | WISC00080003 | WISC00080005 |
| 534 | Memo from Holzmann (WE) re: Readiness Review in Preparation for Loading the VSC-24, August 28, 1996 | 1998/09/02 | WISC00041089 | WISC00041170 |
| 536 | Transnuclear press release | 1998/09/10 | WISC00045333 | WISC00045334 |
| 537 | Letter from Barrett (DOE) to Potential Offerors and Other Interested Parties, enclosing Draft RFP Number DE-RPO1-98RW00320 | 1998/09/11 | WISC00124838 | WISC00125056 |
| 540 | Letter from Mangusi (Transnuclear) to Neils [sic] | 1998/10/19 | WISC00073078 | WISC00073079 |
| 541 | Memo from Barrett (DOE), Recommendation for the Secretary to Accept Meeting | 1998/10/29 | MOV.19991201.0042 | MOV.19991201.0042.00002 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 544 | U.S. DOE, OCRWM, Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program, DOE/RW-0510, December 1998 | 1998/12/00 | HQR0360005 | HQR0360086 |
| 545 | U.S. DOE, OCRWM, Nuclear Waste Fund Fee Adequacy: An Assessment, DOE/RW-0509, December 1998 | 1998/12/00 | HQR0433755 | HQR0433795 |
| 546 | U.S. DOE, OCRWM, Viability Assessment of a Repository at Yucca Mountain, Preliminary Design Concept for the Repository and Waste Package, DOE/RW-0508, Volume 2, December 1998 | 1998/12/00 | PA196254 | PA196580 |
| 548 | Civilian Radioactive Waste Management System Requirements Document, Revision 5 | 1999/01/00 | EDB-004-0189 | EDB-004-0229 |
| 550 | Excerpts from United States' Responses to Yankee Atomic's Second Set of Interrogatories in Yankee Atomic Electric Co. v. The United States, Fed. Cl. Cause No. 98-126C (Jan. 28, 1999) | 1999/01/28 | WDM0010152 | WDM0010192 |
| 552 | Letter from Mettner (PSCW) to Shillinglaw | 1999/03/17 | DX 155 (Schultz) | |
| 553 | Letter from Redley (Sierra Nuclear) to NRC re: DFI Corrective Actions | 1999/03/18 | WISC00044115 | WISC00044131 |
| 555 | Letter from Giantelli (Transnuclear) to Makowski (WE) | 1999/04/26 | WISC00064115 | WISC00064116 |
| 556 | Letter from Fuller (Sierra Nuclear) to NRC re: Completion Status of DFI Corrective Actions | 1999/07/07 | WISC00044174 | WISC00044175 |
| 558 | VSC-15 Cask Vent Flaming Incident - Response Team Report | 1999/07/23 | WISC00129933 | WISC00129981 |
| 560 | WE Minutes of the October 28, 1999 WE Board of Directors Meeting | 1999/10/28 | WISC00049697 | WISC00049705 |
| 561 | Excerpts from Department of Energy's Opposition Brief in Northern States Power Company v. The United States, Fed. Cir. Cause No. 99-5096 (Oct. 29, 1999) | 1999/10/29 | 01929 WE Opp to MSJ - Appx | 01938 WE Opp to MSJ - Appx |
| 562 | Excerpts from Department of Energy's Brief in Maine Yankee Atomic Power Company, et al., v. The United States, Fed. Cir. Cause Nos. 99-5138, 99-5139, and 99-5140 (Nov. 8, 1999) | 1999/11/08 | 01939 WE Opp to MSJ - Appx | 01950 WE Opp to MSJ - Appx |
| 563 | Excerpts from Letter to NRC from WE re: Application for Transfer of Operating Authority (missing page 1 of Attachment 5 and Exhibit D) | 1999/11/24 | DX 094 (Weaver) | |
| 564 | DOE, OCRWM, Report to Update Total System Life Cycle Cost Estimate for Site Recommendation/License Application, TDR-CRWE-SE-000001 Rev 1 | 1999/12/00 | HQR-078-0402 | HQR-078-0473 |
| 566 | Excerpts from FY2000 Department of Energy Financial Statements | 2000/00/00 | 01951 WE Opp to MSJ - Appx | 01958 WE Opp to MSJ - Appx |
| 567 | Excerpts from Department of Energy's Reply Brief in *Maine Yankee Atomic Power Company, et al., v. The United States* , Fed. Cir. Cause Nos. 99-5138, 99-5139, and 99-5140 (Jan. 19, 2000) | 2000/01/19 | 01959 WE Opp to MSJ - Appx | 01964 WE Opp to MSJ - Appx |
| 569 | Email from Sellman (WE) re: TN-32 | 2000/02/21 | WISC00064603 | WISC00064603 |
| 570 | Letter from Makowski (WE) to Hanson (Transnuclear) re: Notice of Suspension | 2000/03/16 | WISC00055414 | WISC00055414 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 571 | Order Approving Services Agreement between Wisconsin Electric Power Company, Wisconsin Public Service Corporation and Nuclear Management Company, LLC, PSCW docket no. 05-AE-101 | 2000/03/20 | WISC0571-0001 | WISC0571-0050 |
| 572 | Letter from Brach (NRC) to Neider (Transnuclear) re: certificate of compliance for TN-32 | 2000/03/28 | WISC00055415 | WISC00055555 |
| 573 | Minutes of the April 25, 2000 WE Nuclear Oversight Committee Meeting | 2000/04/25 | WISC00049584 | WISC00049588 |
| 574 | Civilian Radioactive Waste Management System Requirements Document. Revision 5, DOE/RAW-0406 | 2000/05/00 | HQR-058-0749 | HQR-058-0806 |
| 575 | Letter from Salustro (WE) to Dorr (PSCW) re: Application for Additional Dry Fuel Storage Casks | 2000/05/02 | WISC00012457 | WISC00012464 |
| 576 | Letter from Salustro (WE) to Dorr (PSCW) re: Correction to May 2, 2000 Application for Additional Dry Fuel Storage Casks | 2000/05/10 | WISC0012454 | WISC00012456 |
| 578 | Excerpts from Department of Energy's Final Brief on Petition for Review of Action of DOE and for a Writ of Mandamus in *Wisconsin Electric Power Co. v. DOE* , D.C. Cir. Cause No. 99-1342 (May 18, 2000) | 2000/05/18 | 02005<br>WE Opp to MSJ - Appx | 02008<br>WE Opp to MSJ - Appx |
| 579 | Letter from Adams (WE) to Mason (Transnuclear) re: storage of TN-32 and ancillary equipment at PCC, attachments | 2000/05/31 | WISC00063862 | WISC00063866 |
| 580 | Letter from Mason (Transnuclear) to Hudak (Precision Components) re: TN-32B Storage Casks | 2000/06/13 | WISC00063857 | WISC00063859 |
| 581 | Letter from Mason (Transnuclear) to Adams (WE) re: TN-32 Storage at PCC | 2000/06/30 | WISC00063853 | WISC00063854 |
| 582 | Letter from Hudak (Precision Components) to Mason (Transnuclear) | 2000/08/10 | WISC00063758 | WISC00063763 |
| 583 | FY 2000 annual (fourth quarter) NRC license fee invoices, Point Beach Units 1 and 2, and record of wire transfer payment | 2000/08/14 | WISC00129312 | WISC00129314 |
| 584 | Minutes of the August 15, 2000 WE Nuclear Oversight Committee Meeting | 2000/08/15 | WISC00049589 | WISC00049592 |
| 587 | DOE OCRWM, Plan for Transportation Cask Fabrication and the Deployment of Waste Acceptance Capabilities, Consultation Draft, Report to the House Committee on Appropriations | 2000/12/00 | WISC00125061 | WISC00125081 |
| 588 | Hearing Transcript Before the Public Service Commission of Wisconsin, Volume 3 | 2000/12/20 | WISC00012602 | WISC00012621 |
| 589 | Baumann (WE) Direct Testimony before PSCW, Docket No. 6630-CE-275 | 2000/12/20 | WISC00012680 | WISC00012683 |
| 590 | Letters from Itken (OCRWM) to Chairmen of the House Appropriations Committee enclosing "Spent Fuel Management Alternatives Available to Northern States Power Co. and the Federal Government for the Prairie Island Nuclear Plant, Units 1 and 2" | 2001/01/19 | WISC0590-0001 | WISC0590-0010 |
| 592 | Final Decision before PSCW, Docket No. 6630-CE-275 | 2001/03/27 | WISC00012209 | WISC00012225 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 593 | Burns and Roe report to DOE OCRWM, Independent Cost Estimate Review of the Civilian Radioactive Waste Management Program Modular Design/Construction and Operation Report Options Report, TDR-CRW-MD- Revision 3A | 2001/04/00 | CTR0450697 | CTR0450725 |
| 594 | Letter from Zabransky (DOE) to Redeker (Sacramento Municipal Utility District) re: Loading at Rancho Seco ISFSI | 2001/04/06 | Defendant's Deposition Exhibit No. Supko 007 | |
| 595 | Email from Weaver (WE) re: potential sale of TN-32 casks | 2001/04/10 | WISC00075328 | WISC00075328 |
| 597 | Transnuclear Proposal re: NUHOMS Dry Storage System | 2001/04/20 | WISC00018122 | WISC00018246 |
| 598 | Minutes of the April 26, 2001 WE Nuclear Oversight Committee Meeting | 2001/04/26 | WISC00049596 | WISC00049600 |
| 599 | U.S. DOE, OCRWM, Nuclear Waste Fund Fee Adequacy: An Assessment, DOE/RW-0534, May 2001 | 2001/05/00 | 01988<br>WE Opp to MSJ - Appx | 02004<br>WE Opp to MSJ - Appx |
| 600 | U.S. DOE, OCRWM, Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program, DOE/RW-0533, May 2001 | 2001/05/00 | KRGWE001175 | KRGWE001253 |
| 601 | US DOE, Yucca Mountain Science and Engineering Report, Technical Information Supporting Site Recommendation Consideration, DOE/RW-0539 [CD] | 2001/05/00 | WISC00124055 | WISC00124055 |
| 602 | Memo to Reddemann from Becka, Subject: Selection of Next Generation Dry Cask Storage Design | 2001/05/15 | WISC00010097 | WISC00010105 |
| 603 | Letter from Weaver (WE) to Hanson (Transnuclear) re: sale of TN-32 Cask | 2001/05/17 | WISC00055620 | WISC00055621 |
| 604 | Memo from Weaver (WE) to Grigg (WE) and email from Weaver to Becka (WE) re: dry fuel storage cask design/vendor | 2001/05/21 | KRGWE002413 | KRGWE002415 |
| 605 | Email from E. Meils | 2001/06/04 | WISC00075326 | WISC00075326 |
| 606 | Letter from Draba (WE) to Dorr (PSCW) | 2001/06/14 | WISC00054803 | WISC00054804 |
| 607 | Letter from Hanson (Transnuclear) to Weaver (WE) re: sale of three TN-32B casks | 2001/06/18 | WISC00075325 | WISC00075325 |
| 608 | NMC value contracts with Transnuclear | 2001/07/05 | DX 190 [Becka] | |
| 609 | Letter from Reddemann (NMC) to Karas (NRC) | 2001/08/24 | WISC00055976 | WISC00055979 |
| 610 | Utility Plaintiffs' Joint First Set of Requests for Production of Documents and Defendant's Responses thereto | 2001/09/04 | WISC0610-0001 | WISC0610-0052 |
| 611 | Utility Plaintiffs' Joint First Set of Interrogatories and Defendant's Responses thereto | 2001/09/04 | WISC0611-0001 | WISC0611-0147 |
| 613 | Memo to Stratton from Weaver re: Current completion plan for TN-32 dry fuel storage casks | 2001/10/31 | WISC00075322 | WISC00075322 |
| 614 | Defendant's Proposed Findings of Uncontroverted Fact Regarding the Rate of Spent Nuclear Fuel Acceptance in *Yankee Atomic Electric Company v. The United States,* Fed. Cl. Cause No. 98-126C (Nov. 8, 2001) | 2001/11/08 | WISC0614-0001 | WISC0614-0007 |
| 615 | Memo from Johnsen (NMC) to Becka attaching qualification matrix | 2001/11/26 | WISC00010106 | WISC00010112 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 616 | DOE, OCRWM, Civilian Radioactive Waste Management System Waste Acceptance System Requirements Document, Revision 4, DOE/RW-0351, January 2002 | 2002/01/00 | | |
| 618 | Bechtel SAIC Company, LLC, Calculation Method for the Projection of Future Spent Nuclear Fuel Discharges, TDR-WAT-NU-000002 Rev 1, February 2002 | 2002/02/00 | WISC0618-0001 | WISC0618-0064 |
| 619 | Electronic versions of Yucca Mountain Draft Environmental Impact Statement, Final Environmental Impact Statement and Engineering Report [CD] | 2002/02/02 | WISC00124055 | WISC00124055 |
| 620 | Email from Weaver (WE) to Farron re: Action plan for sale of TN-32 casks | 2002/02/11 | WISC00075318 | WISC00075319 |
| 621 | Abraham (DOE) letter to the President re: recommendation for approval of Yucca Mountain site for development of a nuclear waste repository | 2002/02/14 | 02039 WE Opp to MSJ - Appx | 02091 WE Opp to MSJ - Appx |
| 622 | NMC Value Contract with Transnuclear (Revision ) | 2002/02/15 | WISC00019079 | WISC00019086 |
| 623 | Excerpts from Defendant's Proposed Stipulation of Facts in Yankee Atomic Electric Company v. The United States, Fed. Cl. Cause No. 98-126C (Mar. 1, 2002) | 2002/03/01 | 02092 WE Opp to MSJ - Appx | 02094 WE Opp to MSJ - Appx |
| 624 | Email from Becka (WE) to Weaver re: Project Scope Proposal, attaching same | 2002/03/04 | WISC00075233 | WISC00075249 |
| 625 | Utility Plaintiffs' Joint Supplemental Interrogatories and Defendant's Responses thereto | 2002/03/08 | WISC0625-0001 | WISC0625-0036 |
| 626 | Utility Plaintiffs' Requests for Admissions and Defendant's responses thereto | 2002/03/08 | WISC0626-0001 | WISC0626-0079 |
| 627 | Letter from Weaver (WE) to Hanson (Transnuclear) re: Revision to Notice of Suspension | 2002/03/18 | WISC00063746 | WISC00063746 |
| 628 | NMC Procedures re: Procurement - General | 2002/03/20 | WISC00018957 | WISC00018984 |
| 629 | Letter from Mason (Transnuclear) to Taylor (Precision Components) re: TN project suspension of work | 2002/03/22 | WISC00063745 | WISC00063745 |
| 630 | Letter from Hanson (Transnuclear) to Weaver (WE) re: Notice of Suspension | 2002/03/25 | WISC00075320 | WISC00075320 |
| 631 | Notice of Deposition of Tom Pollog in *Yankee Atomic Electric Co., et al., v. The United States,* Fed. Cl. (Apr. 2002) | 2002/04/03 | Plaintiff Deposition Exhibit 1, Pollog Deposition, April 11, 2002 | Plaintiff Deposition Exhibit 1, Pollog Deposition, April 11, 2002 |
| 632 | Notice of Deposition of Susan Klein in *Yankee Atomic Electric Co., et al., v. The United States,* Fed. Cl. (Apr. 18, 2002) | 2002/04/18 | Plaintiff Deposition Exhibit 1, Klein Deposition, April 24, 2002 | Plaintiff Deposition Exhibit 1, Klein Deposition, April 24, 2002 |
| 633 | Defendant's Response to Utility Plaintiff's Requests for Admissions in *Yankee Atomic Electric Co., et al., v. United States,* Fed. Cl. Cause Nos. 98-126C (Apr. 18, 2002) | 2002/04/18 | WDM0013646 | WDM0013725 |
| 634 | Defendant's Amended Response to Interrogatory Number 97 of the Utility Plaintiffs' Joint Supplemental Interrogatories | 2002/04/19 | WISC0634-0001 | WISC0634-0006 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 635 | Civilian Radioactive Waste Management System Requirements Document, DOE/RW-0406, Revision 5 | 2002/05/00 | HQR1450001 | HQR1450056 |
| 636 | U.S. NRC, Information Digest 2002 Edition, NUREG-1350, Volume 14, June 2002 | 2002/06/00 | WISC0636-0001 | WISC0636-0163 |
| 637 | Zabransky (DOE) letter to Levin (Exelon Generation Co.) re: non-issuance of Annual Capacity Report | 2002/08/14 | 02112 WE Opp to MSJ - Appx | 02112 WE Opp to MSJ - Appx |
| 639 | Letter from Srinivasan (BNFL) to Becka (WE) | 2002/09/18 | WISC00055156 | WISC00055159 |
| 640 | Point Beach Nuclear Plant, DBD-05 Fuel Handling System Design Basis Document, Rev. 2 | 2002/10/08 | WISC00060229 | WISC00060428 |
| 641 | Letter from Jernigan (FPL) to NRC transmitting proposed License Amendments St. Lucie Units 1 and 2 with attachments | 2002/10/23 | WISC0641-0001 | WISC0641-0157 |
| 642 | Letter from McElwain (FPL) to NRC re: Proposed License Amendments Turkey Point Units 3 and 4 with attachments | 2002/11/26 | WXE001 5549 | WXE001 5596 |
| 643 | NRC, Printout of document found at Electronic Docket for NAC S/T, Docket 72-1002 | 2002/11/30 | WISC00126932 | WISC00126932 |
| 644 | Nuclear Documentation Manual | 2002/12/16 | WISC00054918 | WISC00055011 |
| 645 | Point Beach Nuclear Plant Refueling Procedure, RP 7, Dry Cask Loading and Storage | 2002/12/16 | WISC00130032 | WISC00130258 |
| 646 | Letter from Weaver (WE) to Hunter (Transnuclear) re: authorization for modification | 2003/03/20 | WISC00075314 | WISC00075314 |
| 647 | Letter from McDonald (Transnuclear) to Leblang (NMC) re: Modification to TN32 Lift Beam for Use at PBNP | 2003/04/03 | WISC00019068 | WISC00019069 |
| 648 | NRC, Fact Sheet, Dry Cask Storage of Spent Nuclear Fuel | 2003/05/00 | WISC00125164 | WISC00125170 |
| 649 | Presentation by Brach (NRC), Spent Fuel Project Office Activities and Challenges, NEI Dry Storage information Forum | 2003/05/05 | WISC00125154 | WISC00125163 |
| 650 | Selected pages from PBNP FSAR (06/03), Fuel handling system | 2003/06/00 | WISC00130259 | WISC00130271 |
| 651 | Selected pages from PBNP FSAR (06/03), Design basis | 2003/06/00 | DX 324 (Baumann 30(b)(6)) | |
| 652 | Point Beach Nuclear Plant Units 1 & 2 Final Safety Analysis Report, PBNP FSAR | 2003/06/00 | WXE0010001 | WXE0011915 |
| 654 | Nuclear Fuel Data Form RW-859 Point Beach Units 1 and 2 with transmittal letter | 2003/08/13 | WISC00098804 | WISC000098902 |
| 655 | NRC, Certificate of Compliance for Radioactive Material Packages, Docket No. 71-9255 | 2003/10/14 | WXE0012660 | WXE0012667 |
| 656 | NRC Safety Evaluation Report re: NUHOMS MP187 | 2003/10/14 | WXE0012668 | WXE0012673 |
| 658 | NRC, Certificate of Compliance for Spent Fuel Storage Casks, Docket No. 72-1004, including technical specifications (Attachment A) | 2004/01/07 | WXE0012150 | WXE0012289 |
| 659 | Email from Weaver (WE) to Klein (WE) re: Scope of work | 2004/01/19 | WISC00075203 | WISC00075205 |
| 660 | Email to Baumann and Moore from Becka, Subject: FW: VSC Transport Phase 2 Report | 2004/01/27 | WISC00015314 | WISC00015314 |
| 661 | NRC Safety Evaluation Report | 2004/02/04 | WISC00045572 | WISC00045637 |
| 662 | *Indiana Michigan v. United States, Fed. Cl. 98-486C* , Joint Stipulation Regarding Testimony On Spent Fuel Discharges and Cask Loading Costs | 2004/03/01 | WISC00125195 | WISC00125198 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 664 | Brach (NRC) presentation, Challenges to Both NRC and Industry, NEI Dry Storage Information Forum, | 2004/05/03 | WISC00125141 | WISC00125150 |
| 665 | U.S. DOE, OCRWM, Acceptance Priority Ranking and Annual Capacity Report, DOE/RW-0567, July 2004 | 2004/07/00 | KRGWE001254 | KRGWE001335 |
| 666 | Weekly Exception Timesheets and Work Schedule Set-Up, Semi-Monthly Time Report - Management Employees | 1995/06/00 | WISC00081107<br>WISC00081131<br>WISC00081155<br>WISC00081167<br>WISC00081189<br>WISC00081289 | WISC00081108<br>WISC00081132<br>WISC00081156<br>WISC00081168<br>WISC00081190<br>WISC00081290 |
| 667 | Letter from Mason (Transnuclear) to Meils re: completion of TN-32 casks, with attachments | 2004/07/09 | WISC00063927 | WISC00064084 |
| 668 | Point Beach Nuclear Plant Refueling Procedure, RP 18, NUHOMS Dry Cask Unloading, Parts 1 - 5 | 2004/07/22 | WISC00130272 | WISC00130390 |
| 669 | Letter from Zabransky (DOE) to Kuester (WE) re: resumption of DCS process | 2004/07/28 | WISC0669-0001 | WISC0669-0009 |
| 670 | Settlement Agreement between United States and Exelon Generation Co. LLC, et al. | 2004/08/05 | WISC00125082 | WISC00125095 |
| 671 | Letter from Jury (AmerGen Energy) to NRC re: Request for Technical Specification Change, Clinton Power Station, Unit 1 with attachments | 2004/08/18 | WISC0671-0001 | WISC0671-0285 |
| 672 | U.S. DOE, OCRWM, Civilian Radioactive Waste Management System Requirements Document, Revision 06, DOE/RW-0406, September 2004 | 2004/09/00 | WISC00124058 | WISC00124099 |
| 674 | Point Beach Nuclear Plant Operating Instructions, Offset Spent Fuel Handling Tool, OI 4A Safety Related, Revision 2 | 2004/09/09 | WISC00130391 | WISC00130401 |
| 675 | Point Beach Nuclear Plant Refueling Procedure, RP 8, Unloading the Multi-Assembly Sealed Basket, Parts 1 - 5 | 2004/09/23 | WISC00130402 | WISC00130563 |
| 676 | Letter from Kuester (WE) to Zabransky (DOE) re: Point Beach Nuclear Plant Delivery Commitment Schedules 2010-2019 | 2004/09/29 | WISC0676-0001 | WISC0676-0011 |
| 678 | Point Beach DBD-13 Spent Fuel Cooling and Filtration Design Basis Document, Rev. 3 | 2004/10/20 | WISC00060429 | WISC00060573 |
| 680 | Letter from Oatley (Pacific Gas and Electric) to NRC transmitting amendment to Facility Operating License for Units 1 and 2 of Diablo Canyon Power Plant | 2004/11/03 | WISC0680-0001 | WISC0680-0318 |
| 681 | Letter from Brown (NRC) to Stall (FPL) issuing amendments re: temporary spent fuel pool cask racks at Turkey Point Units 3 and 4 | 2004/11/24 | WISC0681-0001 | WISC0681-0033 |
| 682 | Letter from Zabransky (DOE) to Kuester (WE) re: resumption of DCS process premature | 2004/12/01 | WISC0682-0001 | WISC0682-0009 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 684 | Memo from Norcross (Administrator, PSCW) to PSCW re: Accounting Order to Defer the Revenue Requirement Impacts Resulting From any Net Recoveries From the U.S. Department of Energy of Spent Nuclear Fuel Disposal Fees for Northern States Power Company-Wisconsin, Wisconsin Electric Power Company and Wisconsin Power and Light Company, Docket 05-GF-145 | 2004/12/28 | WISC0684-0001 | WISC0684-0003 |
| 685 | U.S. nuclear operating reactor historical capacity factors through 2003 | 2005/01/10 | WISC 00125223 | WISC 00125224 |
| 686 | Accounting Order to Defer the Revenue Requirement Impacts Resulting from any Net Recoveries from the U.S. Department of Energy of Spent Nuclear Fuel Disposal Fees, PSC Ref No. 26913 before the PSCW, docket no. 05-GF-145 | 2005/01/18 | WISC00123295 | WISC00123296 |
| 687 | Letter from Sparby (Xcel Energy) to Haar (Minnesota Public Utilities Commission) transmitting Xcel Energy's Application to the Minnesota Public Utilities Commission for a Certificate of Need - Monticello Spent Nuclear Fuel Storage | 2005/01/18 | WISC00130567 | WISC00130872 |
| 689 | S. Sisely (BNFLFS), "Transportation Licensing of Storage Canisters - Update and Lessons Learned," Journal of Nuclear Materials Management, Spring 2005 | 2005/00/00 | WXE0015543 | WXE0015548 |
| 690.1 | NMC photo of Point Beach Nuclear Plant ISFSI | | WISC00075219 | WISC00075219 |
| 690.2 | NMC photo of Point Beach Nuclear Plant ISFSI | | WISC00075220 | WISC00075220 |
| 690.3 | NMC photo of Point Beach Nuclear Plant ISFSI | | WISC00075221 | WISC00075221 |
| 690.4 | NMC photo of Point Beach Nuclear Plant ISFSI | | WISC00075222 | WISC00075222 |
| 690.5 | NMC photo of Point Beach Nuclear Plant ISFSI | | WISC00075223 | WISC00075223 |
| 690.6 | NMC photo of Point Beach Nuclear Plant ISFSI | | WISC00075224 | WISC00075224 |
| 690.7 | NMC photo of Point Beach Nuclear Plant ISFSI | | WISC00075225 | WISC00075225 |
| 690.8 | NMC photo of Point Beach Nuclear Plant ISFSI | | WISC00075226 | WISC00075226 |
| 690.9 | NMC photo of Point Beach Nuclear Plant ISFSI | | WISC00075227 | WISC00075227 |
| 690.10 | NMC photo of Point Beach Nuclear Plant ISFSI | | WISC00075228 | WISC00075228 |
| 690.11 | NMC photo of Point Beach Nuclear Plant ISFSI | | WISC00075229 | WISC00075229 |
| 690.12 | NMC photo of Point Beach Nuclear Plant ISFSI | | WISC00075230 | WISC00075230 |
| 690.13 | NMC photo of Point Beach Nuclear Plant ISFSI | | WISC00075231 | WISC00075231 |
| 690.14 | NMC photo of Point Beach Nuclear Plant ISFSI | | WISC00075232 | WISC00075232 |
| 691 | Email from Becka (WE) to Kitsembel re: Point Beach Dry Cask Photos | 2005/04/20 | WISC00075218 | WISC00075218 |
| 692 | NMC purchase order with Transnuclear (revision No. 11) and related documents | 2005/05/04 | WISC00019209 | WISC00019240 |
| 693 | Presentation by Neider (Transnuclear Inc.), The Transnuclear Future Licensing Objectives and New Project Overview, NEI Dry Storage Forum | 2005/05/10 | WISC00125116 | WISC00125127 |
| 694 | Presentation by Pennington (NAC International), NAC's MAGNATOR System Licensing Objective: A Framework for Improved Solutions with Safety and Efficiency, NEI Dry Storage Forum | 2005/05/10 | WISC00125128 | WISC00125140 |
| 695 | Presentation by Brach (NRC), Spent Fuel Project Office Perspective, NEI Dry Storage Information Forum, | 2005/05/10 | WISC00125171 | WISC00125185 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 696 | Presentation by Craun (DOE), Preclosure and Repository Design Update, DOE/NRC Quarterly Management Meeting | 2005/06/06 | WISC00125098 | WISC00125113 |
| 697 | Plaintiff's Second Supplemental Disclosures and Damages Schedules: FY 2005 Annual (Fourth Quarter) NRC license fee invoices, Point Beach Units 1 and 2 and FY 2005 NRC fee schedule | 2005/07/25 | WISC00085099 | WISC00085106 |
| 699 | Plaintiff's Third Set of Interrogatories and Defendant's Responses thereto | 2005/08/24 | WISC0699-0001 | WISC0699-0025 |
| 700 | Plaintiff's Second Set of Requests for Production of Documents and Defendant's Responses thereto | 2005/09/30 | WISC0700-0001 | WISC0700-0039 |
| 701 | Printout Wisconsin Electric MSA permanent transaction-control report | 2005/11/15 | WISC00070315 | WISC00070320 |
| 702 | Wisconsin Electric and Nuclear Management Renewed Facility Operating License, DPR-27 | 2005/12/22 | WISC00112914 | WISC00112919 |
| 703 | Wisconsin Electric and Nuclear Management Renewed Facility Operating License, DPR-24 | 2005/12/22 | WISC00112920 | WISC00112925 |
| 704 | Plaintiff's Second Supplemental Disclosures and Damages Schedules: 2005 Cost Update: 3.0182 | 2006/02/00 | WISC00084759 | WISC00085098 |
| 705 | Plaintiff's Second Supplemental Disclosures and Damages Schedules: Additional Labor and Expenses Costs | 2006/02/00 | WISC00084543 | WISC00084758 |
| 706 | Plaintiff's Second Supplemental Disclosures and Damages Schedules: 2005 Cost Update: 3.0001-67-0055, 3.5055 | 2006/02/00 | WISC00084301 | WISC00084542 |
| 707 | Presentation by Supko (ERI), U.S. Nuclear Power: Waste Management Implications, Presented to the John Hopkins University | 2006/02/22 | WISC00125186 | WISC00125190 |
| 708 | Point Beach Nuclear Plant Refueling Procedure, RP 17, NUHOMS Dry Cask Loading and Storage, Parts 1 - 6 | 2006/03/09 | WISC00130873 | WISC00131047 |
| 709 | NRC, Dry Spent Fuel Storage Designs, NRC Approved for General Use | 2006/04/27 | WISC00125114 | WISC00125115 |
| 710 | Plaintiff's Third Set of Requests for Production of Documents and Defendant's Responses thereto | 2006/05/02 | WISC0710-0001 | WISC0710-0011 |
| 711 | U.S. DOE, OCRWM, Civilian Radioactive Waste Management System Requirements Document, Revision 07, May 2006 | 2006/05/10 | WISC0711-0001 | WISC0711-0037 |
| 713 | U.S. NRC, Printout of Electronic Docket for GNSI Caster V-21, Docket 72-1000 | 2006/05/25 | WISC00126914 | WISC00126914 |
| 714 | U.S. NRC, Printout of Electronic Docket for NAC S/T, Docket 72-1002 | 2006/05/25 | WISC00126932 | WISC00126932 |
| 715 | U.S. NRC, Printout of Electronic Docket for NAC-C-28 S/T, Docket 72-1003 | 2006/05/25 | WISC00126935 | WISC00126935 |
| 716 | U.S. NRC, Printout of Electronic Docket for TN-24, Docket 72-1005 | 2006/05/25 | WISC00126952 | WISC00126952 |
| 717 | U.S. NRC, Printout of Electronic Docket for VSC-24, Docket 72-1007 | 2006/05/25 | WISC00126953 | WISC00126957 |
| 718 | Settlement Agreement in *Omaha Public Power District v. United States* | 2006/06/07 | WISC0718-0001 | WISC0718-0013 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 719 | Statement of Edward F. Sproat III, Director, Office of Civilian Radioactive Waste Management, U.S. Department of Energy, before the Subcommittee on Energy and Air Quality, July 19, 2006 | 2006/07/19 | WISC0719-0001 | WISC0719-0008 |
| 720 | NRC Backgrounder, Dry Cask Storage of Spent Nuclear Fuel, August 2006 | 2006/08/00 | WISC0720-0001 | WISC0720-0004 |
| 721 | NRC website download, Locations of Independent Spent Fuel Storage Installations | 2006/09/08 | WISC0721-0001 | WISC0721-0002 |
| 722 | U.S. nuclear power plant power uprates through 2004 | various | WISC00125225 | WISC00125246 |
| 723 | Delivery Commitment Schedules 1992-2001 | various | PX037 (Zabransky) | |
| 724 | NMC purchase order with Transnuclear | various | DX0254 (Becka) | |
| 725 | NRC Transport Dockets [CD] | various | WISC00124053 | WISC00124053 |
| 726 | Electronic versions of Portions of NRC E-Dockets for VSC-24 (Docket 72-1007), HI-STAR 100 (Docket 72-1008), TN-32 (Docket 72-1021), NAC-MPC (Docket 72-1025), FuelSolutions (Docket 72-1026) and TN-68 (Docket 72-1027) [CD] | various | WISC00126958 | WISC00126958 |
| 727 | Drawing 128-57, Point Beach Nuclear Plant Spent Fuel Pool | | WISC0727-0001 | WISC0727-0001 |
| 728.1 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128222 | WISC00128222 |
| 728.2 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128223 | WISC00128223 |
| 728.3 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128224 | WISC00128224 |
| 728.4 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128225 | WISC00128225 |
| 728.5 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128226 | WISC00128226 |
| 728.6 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128227 | WISC00128227 |
| 728.7 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128228 | WISC00128228 |
| 728.8 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128229 | WISC00128229 |
| 728.9 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128230 | WISC00128230 |
| 728.10 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128231 | WISC00128231 |
| 728.11 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128232 | WISC00128232 |
| 728.12 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128233 | WISC00128233 |
| 728.13 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128234 | WISC00128234 |
| 728.14 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128235 | WISC00128235 |
| 728.15 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128236 | WISC00128236 |
| 728.16 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128237 | WISC00128237 |
| 728.17 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128238 | WISC00128238 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 728.18 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128239 | WISC00128239 |
| 728.19 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128240 | WISC00128240 |
| 728.21 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128241 | WISC00128241 |
| 728.22 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128242 | WISC00128242 |
| 728.23 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128243 | WISC00128243 |
| 728.24 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128244 | WISC00128244 |
| 728.25 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128245 | WISC00128245 |
| 728.26 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128246 | WISC00128246 |
| 728.27 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128247 | WISC00128247 |
| 728.28 | Drawing of Point Beach Nuclear Plant Spent Fuel Pool | | WISC00128248 | WISC00128248 |
| 729 | ERI 2005 1998 BaseCase & Intrautility PostShutdown Comparison.xls [CD] | | WISC00131072 | WISC00131072 |
| 730 | ERI 2005 BaseCase Additional Storage Requirements Calc.xls [CD] | | WISC00131072 | WISC00131072 |
| 731 | ERI 2005 Intra Utility Cases Additional Storage.xls [CD] | | WISC00131072 | WISC00131072 |
| 732 | ERI 2005 1998 RampUp Sensitivity PostShutdown Comparison.xls [CD] | | WISC00131072 | WISC00131072 |
| 733 | ERI 2005 RampUp Comparison Additional Storage.xls [CD] | | WISC00131072 | WISC00131072 |
| 734 | ERI 112805 1998 LE104 BaseCase Post Shutdown Comparison.xls [CD] | | WISC00131072 | WISC00131072 |
| 735 | ERI 112805 BaseCase Additional Storage Requirements Calc.xls [CD] | | WISC00131072 | WISC00131072 |
| 736 | ERI 112805 LE104 IntraUtility Cases Additional Storage.xls [CD] | | WISC00131072 | WISC00131072 |
| 737 | ERI 101405 Sensitivity Additional Req 900 2100 Calc.xls [CD] | | WISC00131072 | WISC00131072 |
| 738 | NRC Viability Assessment [CD] | | WISC00124054 | WISC00124054 |
| 739 | Point Beach Nuclear Plant Spent Fuel Pool Heat Load Calculation | | WISC00131051 | WISC00131071 |
| 740.001 | Point Beach Nuclear Plant Photo [CD] | | WISC00131073 | WISC00131073 |
| 740.002 | Point Beach Nuclear Plant Photo [CD] | | WISC00131093 | WISC00131093 |
| 740.003 | Point Beach Nuclear Plant Photo [CD] | | WISC00131104 | WISC00131104 |
| 740.004 | Point Beach Nuclear Plant Photo [CD] | | WISC00131124 | WISC00131124 |
| 740.005 | Point Beach Nuclear Plant Photo [CD] | | WISC00131135 | WISC00131135 |
| 740.006 | Point Beach Nuclear Plant Photo [CD] | | WISC00131145 | WISC00131145 |
| 740.007 | Point Beach Nuclear Plant Photo [CD] | | WISC00131155 | WISC00131155 |
| 740.008 | Point Beach Nuclear Plant Photo [CD] | | WISC00131074 | WISC00131074 |
| 740.009 | Point Beach Nuclear Plant Photo [CD] | | WISC00131085 | WISC00131085 |
| 740.010 | Point Beach Nuclear Plant Photo [CD] | | WISC00131086 | WISC00131086 |
| 740.011 | Point Beach Nuclear Plant Photo [CD] | | WISC00131087 | WISC00131087 |
| 740.012 | Point Beach Nuclear Plant Photo [CD] | | WISC00131088 | WISC00131088 |
| 740.013 | Point Beach Nuclear Plant Photo [CD] | | WISC00131089 | WISC00131089 |
| 740.014 | Point Beach Nuclear Plant Photo [CD] | | WISC00131090 | WISC00131090 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 740.015 | Point Beach Nuclear Plant Photo [CD] | | WISC00131091 | WISC00131091 |
| 740.016 | Point Beach Nuclear Plant Photo [CD] | | WISC00131092 | WISC00131092 |
| 740.017 | Point Beach Nuclear Plant Photo [CD] | | WISC00131094 | WISC00131094 |
| 740.018 | Point Beach Nuclear Plant Photo [CD] | | WISC00131095 | WISC00131095 |
| 740.019 | Point Beach Nuclear Plant Photo [CD] | | WISC00131096 | WISC00131096 |
| 740.020 | Point Beach Nuclear Plant Photo [CD] | | WISC00131097 | WISC00131097 |
| 740.021 | Point Beach Nuclear Plant Photo [CD] | | WISC00131098 | WISC00131098 |
| 740.022 | Point Beach Nuclear Plant Photo [CD] | | WISC00131099 | WISC00131099 |
| 740.023 | Point Beach Nuclear Plant Photo [CD] | | WISC00131100 | WISC00131100 |
| 740.024 | Point Beach Nuclear Plant Photo [CD] | | WISC00131101 | WISC00131101 |
| 740.025 | Point Beach Nuclear Plant Photo [CD] | | WISC00131102 | WISC00131102 |
| 740.026 | Point Beach Nuclear Plant Photo [CD] | | WISC00131103 | WISC00131103 |
| 740.027 | Point Beach Nuclear Plant Photo [CD] | | WISC00131105 | WISC00131105 |
| 740.028 | Point Beach Nuclear Plant Photo [CD] | | WISC00131106 | WISC00131106 |
| 740.029 | Point Beach Nuclear Plant Photo [CD] | | WISC00131107 | WISC00131107 |
| 740.030 | Point Beach Nuclear Plant Photo [CD] | | WISC00131108 | WISC00131108 |
| 740.031 | Point Beach Nuclear Plant Photo [CD] | | WISC00131109 | WISC00131109 |
| 740.032 | Point Beach Nuclear Plant Photo [CD] | | WISC00131110 | WISC00131110 |
| 740.033 | Point Beach Nuclear Plant Photo [CD] | | WISC00131111 | WISC00131111 |
| 740.034 | Point Beach Nuclear Plant Photo [CD] | | WISC00131112 | WISC00131112 |
| 740.035 | Point Beach Nuclear Plant Photo [CD] | | WISC00131113 | WISC00131113 |
| 740.036 | Point Beach Nuclear Plant Photo [CD] | | WISC00131114 | WISC00131114 |
| 740.037 | Point Beach Nuclear Plant Photo [CD] | | WISC00131115 | WISC00131115 |
| 740.038 | Point Beach Nuclear Plant Photo [CD] | | WISC00131116 | WISC00131116 |
| 740.039 | Point Beach Nuclear Plant Photo [CD] | | WISC00131117 | WISC00131117 |
| 740.040 | Point Beach Nuclear Plant Photo [CD] | | WISC00131118 | WISC00131118 |
| 740.041 | Point Beach Nuclear Plant Photo [CD] | | WISC00131119 | WISC00131119 |
| 740.042 | Point Beach Nuclear Plant Photo [CD] | | WISC00131120 | WISC00131120 |
| 740.043 | Point Beach Nuclear Plant Photo [CD] | | WISC00131121 | WISC00131121 |
| 740.044 | Point Beach Nuclear Plant Photo [CD] | | WISC00131122 | WISC00131122 |
| 740.045 | Point Beach Nuclear Plant Photo [CD] | | WISC00131123 | WISC00131123 |
| 740.046 | Point Beach Nuclear Plant Photo [CD] | | WISC00131125 | WISC00131125 |
| 740.047 | Point Beach Nuclear Plant Photo [CD] | | WISC00131126 | WISC00131126 |
| 740.048 | Point Beach Nuclear Plant Photo [CD] | | WISC00131127 | WISC00131127 |
| 740.049 | Point Beach Nuclear Plant Photo [CD] | | WISC00131128 | WISC00131128 |
| 740.050 | Point Beach Nuclear Plant Photo [CD] | | WISC00131129 | WISC00131129 |
| 740.051 | Point Beach Nuclear Plant Photo [CD] | | WISC00131130 | WISC00131130 |
| 740.052 | Point Beach Nuclear Plant Photo [CD] | | WISC00131131 | WISC00131131 |
| 740.053 | Point Beach Nuclear Plant Photo [CD] | | WISC00131132 | WISC00131132 |
| 740.054 | Point Beach Nuclear Plant Photo [CD] | | WISC00131133 | WISC00131133 |
| 740.055 | Point Beach Nuclear Plant Photo [CD] | | WISC00131134 | WISC00131134 |
| 740.056 | Point Beach Nuclear Plant Photo [CD] | | WISC00131136 | WISC00131136 |
| 740.057 | Point Beach Nuclear Plant Photo [CD] | | WISC00131137 | WISC00131137 |
| 740.058 | Point Beach Nuclear Plant Photo [CD] | | WISC00131138 | WISC00131138 |
| 740.059 | Point Beach Nuclear Plant Photo [CD] | | WISC00131139 | WISC00131139 |
| 740.060 | Point Beach Nuclear Plant Photo [CD] | | WISC00131140 | WISC00131140 |
| 740.061 | Point Beach Nuclear Plant Photo [CD] | | WISC00131141 | WISC00131141 |
| 740.062 | Point Beach Nuclear Plant Photo [CD] | | WISC00131142 | WISC00131142 |
| 740.063 | Point Beach Nuclear Plant Photo [CD] | | WISC00131143 | WISC00131143 |
| 740.064 | Point Beach Nuclear Plant Photo [CD] | | WISC00131144 | WISC00131144 |
| 740.065 | Point Beach Nuclear Plant Photo [CD] | | WISC00131146 | WISC00131146 |
| 740.066 | Point Beach Nuclear Plant Photo [CD] | | WISC00131147 | WISC00131147 |
| 740.067 | Point Beach Nuclear Plant Photo [CD] | | WISC00131148 | WISC00131148 |
| 740.068 | Point Beach Nuclear Plant Photo [CD] | | WISC00131149 | WISC00131149 |
| 740.069 | Point Beach Nuclear Plant Photo [CD] | | WISC00131150 | WISC00131150 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 740.070 | Point Beach Nuclear Plant Photo [CD] | | WISC00131151 | WISC00131151 |
| 740.071 | Point Beach Nuclear Plant Photo [CD] | | WISC00131152 | WISC00131152 |
| 740.072 | Point Beach Nuclear Plant Photo [CD] | | WISC00131153 | WISC00131153 |
| 740.073 | Point Beach Nuclear Plant Photo [CD] | | WISC00131154 | WISC00131154 |
| 740.074 | Point Beach Nuclear Plant Photo [CD] | | WISC00131156 | WISC00131156 |
| 740.075 | Point Beach Nuclear Plant Photo [CD] | | WISC00131157 | WISC00131157 |
| 740.076 | Point Beach Nuclear Plant Photo [CD] | | WISC00131158 | WISC00131158 |
| 740.077 | Point Beach Nuclear Plant Photo [CD] | | WISC00131159 | WISC00131159 |
| 740.078 | Point Beach Nuclear Plant Photo [CD] | | WISC00131160 | WISC00131160 |
| 740.079 | Point Beach Nuclear Plant Photo [CD] | | WISC00131161 | WISC00131161 |
| 740.080 | Point Beach Nuclear Plant Photo [CD] | | WISC00131162 | WISC00131162 |
| 740.081 | Point Beach Nuclear Plant Photo [CD] | | WISC00131163 | WISC00131163 |
| 740.082 | Point Beach Nuclear Plant Photo [CD] | | WISC00131164 | WISC00131164 |
| 740.083 | Point Beach Nuclear Plant Photo [CD] | | WISC00131165 | WISC00131165 |
| 740.084 | Point Beach Nuclear Plant Photo [CD] | | WISC00131166 | WISC00131166 |
| 740.085 | Point Beach Nuclear Plant Photo [CD] | | WISC00131167 | WISC00131167 |
| 740.086 | Point Beach Nuclear Plant Photo [CD] | | WISC00131168 | WISC00131168 |
| 740.087 | Point Beach Nuclear Plant Photo [CD] | | WISC00131169 | WISC00131169 |
| 740.088 | Point Beach Nuclear Plant Photo [CD] | | WISC00131170 | WISC00131170 |
| 740.089 | Point Beach Nuclear Plant Photo [CD] | | WISC00131171 | WISC00131171 |
| 740.090 | Point Beach Nuclear Plant Photo [CD] | | WISC00131172 | WISC00131172 |
| 740.091 | Point Beach Nuclear Plant Photo [CD] | | WISC00131173 | WISC00131173 |
| 740.092 | Point Beach Nuclear Plant Photo [CD] | | WISC00131174 | WISC00131174 |
| 740.093 | Point Beach Nuclear Plant Photo [CD] | | WISC00131175 | WISC00131175 |
| 740.094 | Point Beach Nuclear Plant Photo [CD] | | WISC00131176 | WISC00131176 |
| 740.095 | Point Beach Nuclear Plant Photo [CD] | | WISC00131177 | WISC00131177 |
| 740.096 | Point Beach Nuclear Plant Photo [CD] | | WISC00131178 | WISC00131178 |
| 740.097 | Point Beach Nuclear Plant Photo [CD] | | WISC00131179 | WISC00131179 |
| 740.098 | Point Beach Nuclear Plant Photo [CD] | | WISC00131180 | WISC00131180 |
| 740.099 | Point Beach Nuclear Plant Photo [CD] | | WISC00131181 | WISC00131181 |
| 740.100 | Point Beach Nuclear Plant Photo [CD] | | WISC00131182 | WISC00131182 |
| 740.101 | Point Beach Nuclear Plant Photo [CD] | | WISC00131183 | WISC00131183 |
| 740.102 | Point Beach Nuclear Plant Photo [CD] | | WISC00131184 | WISC00131184 |
| 740.103 | Point Beach Nuclear Plant Photo [CD] | | WISC00131188 | WISC00131188 |
| 740.104 | Point Beach Nuclear Plant Photo [CD] | | WISC00131189 | WISC00131189 |
| 740.105 | Point Beach Nuclear Plant Photo [CD] | | WISC00131180 | WISC00131180 |
| 740.106 | Point Beach Nuclear Plant Photo [CD] | | WISC00131184 | WISC00131184 |
| 740.107 | Point Beach Nuclear Plant Photo [CD] | | WISC00131175 | WISC00131175 |
| 740.108 | Point Beach Nuclear Plant Photo [CD] | | WISC00131190 | WISC00131190 |
| 740.109 | Point Beach Nuclear Plant Photo [CD] | | WISC00131191 | WISC00131191 |
| 740.110 | Point Beach Nuclear Plant Photo [CD] | | WISC00131192 | WISC00131192 |
| 740.111 | Point Beach Nuclear Plant Photo [CD] | | WISC00131193 | WISC00131193 |
| 740.112 | Point Beach Nuclear Plant Photo [CD] | | WISC00131194 | WISC00131194 |
| 740.113 | Point Beach Nuclear Plant Photo [CD] | | WISC00131176 | WISC00131176 |
| 740.114 | Point Beach Nuclear Plant Photo [CD] | | WISC00131177 | WISC00131177 |
| 740.115 | Point Beach Nuclear Plant Photo [CD] | | WISC00131181 | WISC00131181 |
| 740.116 | Point Beach Nuclear Plant Photo [CD] | | WISC00131178 | WISC00131178 |
| 740.117 | Point Beach Nuclear Plant Photo [CD] | | WISC00131179 | WISC00131179 |
| 740.118 | Point Beach Nuclear Plant Photo [CD] | | WISC00131182 | WISC00131182 |
| 740.119 | Point Beach Nuclear Plant Photo [CD] | | WISC00131183 | WISC00131183 |
| 740.120 | Point Beach Nuclear Plant Photo [CD] | | WISC00131185 | WISC00131185 |
| 740.121 | Point Beach Nuclear Plant Photo [CD] | | WISC00131195 | WISC00131195 |
| 740.122 | Point Beach Nuclear Plant Photo [CD] | | WISC00131196 | WISC00131196 |
| 740.123 | Point Beach Nuclear Plant Photo [CD] | | WISC00131186 | WISC00131186 |
| 740.124 | Point Beach Nuclear Plant Photo [CD] | | WISC00131198 | WISC00131198 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 740.125 | Point Beach Nuclear Plant Photo [CD] | | WISC00131187 | WISC00131187 |
| 740.126 | Point Beach Nuclear Plant Photo [CD] | | WISC00131197 | WISC00131197 |
| 741 | Spreadsheet WE-PWR Fabrication Cost Estimate/Holtec | | WISC00126912 | WISC00126912 |
| 742 | Holtec rack weight calculation | | WISC00128645 | WISC00128646 |
| 743 | Holtec drawings re: racks | | WISC00129311 | WISC00129311 |
| 744 | McLeod, Barrie, JAI Corporation, and Pollog, Thomas, DOE, Methodology for the Projection of Spent Nuclear Fuel Discharges, conference paper | | CTR0320001 | CTR0320014 |
| 745 | Paper entitled: "Utility and DOE Efforts to Improve the Standard Disposal Contract - experiment in cooperation," by A. Brownstein and B. Cole (ER Johnson) | | HQR-043-0592 | HQR-043-0595 |
| 747 | Testimony Of Michael F. Baumann In Response To Lake Michigan Coalition Testimony | | KRGWE002409 | KRGWE002411 |
| 749 | PBNP Operation and Reload Assumptions | | WISC00059424 | WISC00059430 |
| 750 | PBNP Operation and Reload Assumptions | | WISC00059431 | WISC00059436 |
| 751 | Dry Storage Requirements | | WISC00059437 | WISC00059440 |
| 752 | PBNP Operation and Reload Assumptions | | WISC00059441 | WISC00059445 |
| 753 | PBNP Operation and Reload Assumptions | | WISC00059446 | WISC00059450 |
| 754 | WE Memos re Fourth quarter billing overhead study 1989-1995, payroll loading rates, labor loads for ATC | 1989/10/30 | WISC00065050 | WISC00065118 |
| 757 | MSB Fabrication Project Work Plan, VCC Fabrication Project Work Plan | | WISC00079451 | WISC00079458 |
| 758 | Dry Fuel Loading Organizational Chart | | WISC00080006 | WISC00080006 |
| 759 | Projected Hours Loading Preparations and Loading | | WISC00080102 | WISC00080105 |
| 767 | Drawing - Phase 1 spent fuel assemblies, 599 storage spaces | | WISC00124008 | WISC00124008 |
| 768 | NRC, Certificate of Compliance for GNSI Caster V-21, Docket 72-1000 | | WISC00126915 | WISC00126931 |
| 769 | NRC, Certificate of Compliance for NAC-C-28 S/T, Docket 72-1003 | | WISC00126936 | WISC00126951 |
| 771 | Generic Wet Storage Specification | | WISC00128647 | WISC00128739 |
| 773 | Guidebook for Standard Contract for Disposal | | CTR0012010 | CTR0012060 |
| 774 | Pacific Northwest Nuclear Labs memo re: Need for Maintenance of Full Core Reserve | | DER0062120 | DER0062131 |
| 775 | Dry Cask Storage, LP 2333, Slide 1-11 | | WISC00078710 | WISC00078720 |
| 777 | Slides regarding Point Beach Nuclear Plant | | WISC00079080 | WISC00079112 |
| 778 | Presentation by Brach (NRC), *Spent Fuel Storage: Status and Future Regulatory Initiatives* , NEI/WNA World Nuclear Fuel Cycle 2005 | | WISC00125151 | WISC00125153 |
| 779 | Transnuclear, Inc., "Preliminary Safety Evaluation Report NUHOMS HD Horizontal Modular Storage System for Irradiated Nuclear Fuel, Docket No. 72-1030 | | WXE0012589 | WXE0012659 |
| 780 | Transnuclear, Inc., Design Criteria for the TN-32 Spent Fuel Storage Cask with Single Failure Proof Trunnions for Wisconsin Electric, E-16189, Rev 0 | | WISC00042313 | WISC00042336 |
| 781 | Procurement Specification for TN-32 Spent Fuel Storage Cask with Single Failure Proof Trunnions for Wisconsin Electric, E-16234, Draft | | WISC00042337 | WISC00042390 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 782 | Procurement Specification for Spent Fuel Storage Cask Baskets for Wisconsin Electric, E-16235 Draft | | WISC00042391 | WISC00042434 |
| 786 | US DOE, Draft Environmental Impact Statement for a Geologic Repository for Disposal of Spent Nuclear Fuel and High-Level Radioactive Waste at Yucca Mountain, Nye County, Nevada, DOE/EIS-0250D, Volume 1 [CD] | | WISC00124055 | WISC00124055 |
| 788 | WE brochure materials re PBNP | | WISC00131199 | WISC00131200 |
| 789 | National Academy of Engineering Member Directory, Sol Burstein, http://www.nae.edu/nae/naepub.nsf/Members+By+UNID/C3159B5182A47766852569370054790 6?opendocument | | WISC0789-0001 | WISC0789-0001 |
| 790 | Memo from Wilson (WE) re: Spent Nuclear Fuel Storage Legislation | 1991/09/11 | WISC00023574 | WISC00023577 |
| 791 | ERI Expert Report Regarding Spent Nuclear Fuel Acceptance Rates for Wisconsin Electric Power Company's Point Beach Units 1 and 2, ERI-2098-0501 | 2005/07/14 | DX 001 (Supko) | |
| 792 | ERI Expert Report Regarding Determination of the U.S. Department of Energy's Overall Spent Nuclear Fuel Acceptance Rate, ERI-2098-0601 | 2006/05/08 | DX 002 (Supko) | |
| 793 | ERI Expert Report Regarding The Development of Dual-Purpose Casks, ERI-2098-0602 | 2006/05/08 | DX 003 (Supko) | |
| 794 | Revised Assessment of Damages Resulting from the Department of Energy's Failure to Perform Its Contractual Obligations Regarding Wisconsin Electric Power Company's Spent Nuclear Fuel, The Kenrich Group, Richard Sieracki and Kenneth Metcalfe | 2006/05/08 | DX 356 (Sieracki) | |
| 795 | Kenrich binder: AA - Revised Damages Model | 2006/05/08 | KRGWE003321 | KRGWE003341 |
| 796 | Kenrich binder: BB - Revised Fuel Management | 2006/05/08 | KRGWE002690 | KRGWE003263 |
| 797 | Kenrich binder: CC - Revised Cost Of Capital | 2006/05/08 | KRGWE000747 | KRGWE000324 |
| 798 | Kenrich binder: E - Escalation | 2005/07/14 | KRGWE001709 | KRGWE001844 |
| 799 | Kenrich binder: GG - Revised Past Costs [2 Binders] | 2006/05/08 | KRGWE003267 | KRGWE003320 |
| 800 | Kenrich binder: II - Revised NRC Fees | 2006/05/08 | KRGWE001945 | KRGWE002092 |
| 801 | Kenrich binder: J - Historical Financial Information | 2005/07/14 | KRGWE000001 | KRGWE000398 |
| 802 | Kenrich binder: K - Publicly Available Information | 2005/07/14 | KRGWE000399 | KRGWE000744 |
| 803 | Kenrich binder: L - Other Support Documents | 2005/07/14 | KRGWE002095 | KRGWE002652 |
| 804 | Kenrich binder: M - U.S. Department Of Energy Documents | 2005/07/14 | KRGWE000801 | KRGWE001477 |
| 805 | Kenrich binder: N - Would-Have-Been Costs - Temporary Cask Pit Rack | 2006/05/08 | KRGWE003342 | KRGWE003387 |
| 807 | October - December 2004 Cost Support 3.0182 | 2006/06/29 | WISC00129063 | WISC00129309 |
| 808 | October - December 2004 Cost Support 3.0001-67-0055, 3.5055 | 2006/06/29 | WISC00128768 | WISC00129062 |
| 809 | Initial Damages Disclosures - Costs thru 9/04: N9600018 - VSC-24 Casks 1-8 | 2005/02/14 | WISC00004243 | WISC00004533 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 810 | Initial Damages Disclosures - Costs thru 9/04: N9600009 - VSC-24 Casks 9-12 | 2005/02/14 | WISC00006350 | WISC00006519 |
| 811 | Initial Damages Disclosures - Costs thru 9/04: 3.0009 - VSC-24 Casks 13-16 | 2005/02/14 | WISC00006520 | WISC00006663 |
| 812 | Initial Damages Disclosures - Costs thru 9/04: 3.0182 - TN 32 PT Casks 17-30 | 2005/02/14 | WISC00006791 | WISC00007977 |
| 813 | Initial Damages Disclosures - Costs thru 9/04: 33664/N9500203 - Additional Spent Fuel Storage | 2005/02/14 | WISC00008395 | WISC00009598 |
| 814 | Initial Damages Disclosures - Costs thru 9/04: 1203402 - Dry Cask Storage - Loading Of Casks | 2005/02/14 | WISC00004698 | WISC00004905 |
| 815 | Initial Damages Disclosures - Costs thru 9/04: 1203430 - Dry Cask Storage - O&M Activities | 2005/02/14 | WISC00005600 | WISC00005951 |
| 816 | Initial Damages Disclosures - Costs thru 9/04: 3.5027 Tri-Lifter Truck/1200038 - Nuclear Waste Program | 2005/02/14 | WISC00004092 | WISC00004149 |
| 817 | Initial Damages Disclosures - Costs thru 9/04: 120583, 120586, 120587 - Modifications for Metal Dry Fuel Storage, Purchase of Metal Dry Fuel System, PM & Licensing Support for TN32 System | 2005/02/14 | WISC00004906 | WISC00005132 |
| 818 | Initial Damages Disclosures - Costs thru 9/04: N9600002/46752 - Dry Cask Storage Recovery | 2005/02/14 | WISC00005133 | WISC00005599 |
| 819 | Initial Damages Disclosures - Costs thru 9/04: 1200033 - NRC Inspection and Application Fees | 2005/02/14 | WISC00008172 | WISC00008207 |
| 820 | Initial Damages Disclosures - Costs thru 9/04: 3.0019 - TN-32 Metal Dry Cask Storage | 2005/02/14 | WISC00004609 | WISC00004697 |
| 821 | Initial Damages Disclosures - Costs thru 9/04: 3.5051 - NUHOMS Mod Design Work | 2005/02/14 | WISC00005952 | WISC00006349 |
| 822 | Initial Damages Disclosures - Costs thru 9/04: 46082/1200036 - High Level Waste Solutions | 2005/02/14 | WISC00004534 | WISC00004608 |
| 823 | Initial Damages Disclosures - Costs thru 9/04: 3.0001-67-0055 - Manage High Level Waste | 2005/02/14 | WISC00007978 | WISC00008171 |
| 824 | Initial Damages Disclosures - Costs thru 9/04: 120039 - Strategic Issues Administration | 2005/02/14 | WISC00006664 | WISC00006790 |
| 825 | Initial Damages Disclosures - Costs thru 9/04: 3.5055 - Trans License for VSC-24 | 2005/02/14 | WISC00004150 | WISC00004242 |
| 826 | Initial Damages Disclosures - Costs thru 9/04: 31644/General Spent Fuel Storage Attorneys Fees | 2005/02/14 | WISC00008208 | WISC00008394 |
| 827 | Revised Written Testimony of Krishna P. Singh, including attachments | 2006/06/13 | | |
| 828 | Expert report of Cliff Hamal and appendices/attachments | 2006/06/29 | WXE0004001 | WXE0004081 |
| 861 | Wilson memo re PBNP spent fuel storage (draft) | 1977/07/22 | WISC00052526 | WISC00052533 |
| 862 | Expert report of Stephen Kiraly and appendices/attachments | 2006/06/30 | WXE0100001 | WXE0100205 |
| 864 | Letter from DOE to Perkins Coie attaching replacement pages for attachment 1 of Kiraly's report | 2006/08/11 | PX 097 (Kiraly) | |
| 868 | Memo from Rappl (WEPCO) to Piltz and Fish (WEPCO) re 1989 fourth quarter billing overhead study with attachments | 1989/10/30 | WISC00065050 | WISC00065118 |
| 880 | Expert report of Warren K. Brewer and appendices and attachments | 2006/06/30 | WXE011 0001 | WXE011 0060 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 887 | Letter from Linder (Wachter Associates, Inc.) to Dill (WEPCO) re PBNP north pool installation report and notes | 1980/01/07 | WISC00051676 | WISC00051684 |
| 888 | Memo from Kurtz and Zach to Reed re comments to SMP #345, phase 8 north pool rack installation 12/4/79 to 12/14/79 | 1980/01/02 | WISC00051685 | WISC00051692 |
| 890 | Letter from Shukla (ONRR) to Oatley (PG&E) re Diablo Canyon Power Plants issuance of amendments for revisions to cask pit storage rack, attachments | 2005/11/21 | WXE001 6108 | WXE001 6145 |
| 891 | Letter from Jabbour (ONRR) to Crane (AmerGen Energy) re Clinton Power Station unit issuance of amendment for onsite spent fuel storage expansion, attachments | 2005/10/31 | WXE001 3228 | WXE001 3251 |
| 892 | Letter from McElwain (FPL) to NRC re Turkey Point units 3 and 4 proposed license amendments for addition of cask area spent fuel storage tanks, attachments | 2002/11/26 | WXE001 5549 | WXE001 5596 |
| 893 | Letter from Arroyo (ONRR) to Stall (Florida Power and Light) re St. Lucie units 1 and 2, issuance of amendments for addition of cask pit storage racks and spent fuel capacity, attachments | 2004/07/09 | WXE001 5517 | WXE001 5542 |
| 894 | Letter from Patel (ONRR) to Dugger (Entergy) re: issuance of amendment to facility operating license for Waterford Steam Electric station unit 3, attachments | 1998/07/10 | WXE001 6075 | WXE001 6107 |
| 895 | Letter from Pickett (ONRR) to Campbell (FirstEnergy) re: issuance of amendment for Davis-Besse Nuclear Power Station Unit 1, attachments | 2000/02/29 | WXE001 3252 | WXE001 3289 |
| 899 | Letter from Pulsifer (ONRR) to Liu (IES Utilities) re amendment to facility operating license, attachments | 1994/02/02 | PDX 136 (Brewer) | |
| 900 | Letter from Clark (ORB) to Mayer (Northern States Power Company) re amendments to facility operating license | 1981/05/18 | PDX 137 (Brewer) | |
| 901 | Letter from Di Ianni (ORB) to Musolf (Northern States Power Company) enclosing amendments and safety evaluation | 1985/06/26 | WXE001 5110 | WXE001 5125 |
| 902 | Letter from Di Ianni (ORB) to Parker (Northern States Power Company) re amendments for increasing enrichment of the fuel assemblies, attachments | 1989/08/28 | WXE001 5126 | WXE001 5152 |
| 909 | Statement of Ben C. Rusche, Director OCRWM DOE, before the Committee on Energy and Natural Resources, U.S. Senate | 1987/04/29 | EDB-002-0890 | EDB-002-0901 |
| 910 | Statement by Ben C. Rusche, Director OCRWM DOE, before the Committee on Science and Technology, U.S. House of Representatives | 1985/02/26 | PNL-173-2668 | PNL-173-2704 |
| 911 | Robert L. Morgan memo to The Secretary re: Final Rulemaking on Standard Contract for Nuclear Waste Disposal with attachments | 1983/04/08 | ZAB-001-0893 | ZAB-001-0902 |
| 912 | Overcast and Carney memo to Emmett Moore re: MRS Institutional Report | 1984/04/26 | PNL-117-3151 | PNL-117-3154 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 913 | Draft transmittal letter from S. Rousso to Director re: approval for publication 1994 Acceptance Priority Ranking and Annual Capacity Report | | EDB-001-0127 | EDB-001-0128 |
| 914 | Letter from Zabransky as Chairman of EEI/UWASTE High-Level Waste Management Working Group to Brownstein, Acting Chief OCRWM DOE, re: Annual Capacity Report Issue Resolution Process with enclosures | 1991/04/01 | CTR-001-1696 | CTR-001-1714 |
| 915 | Letter from R.G. Cocherell, Southern Nuclear, to D. Baptist, DOE Contracting Officer, re: Delivery Commitment Schedule Notice with attachments | 1996/09/30 | SN119904 | SN119907 |
| 916 | Letter from Tomasoni, DOE Contracting Officer, to Cocherell (Southern Nuclear) stating that DOE is not able to approve DCS | 1997/03/13 | SN120329 | SN120329 |
| 917 | Index to Tables of Issues Related to the Standard Contract | | CTR-006-0139 | CTR-006-0174 |
| 918 | Basis for the VA and TSLCC Cost Estimate Operational Waste Stream | 1998/06/11 | HQR-036-0182 | HQR-036-0202 |
| 919 | Annual Capacity Report Briefing for OCRWM Executive Committee | 1986/11/00 | HQR-002-0105 | HQR-002-0145 |
| 920 | DOE, Report on Financing the Disposal of Commercial Spent Nuclear Fuel and Processed High-Level Radioactive Waste, DOE/S-0020, June 1983 | 1983/06/00 | PDX 014 [Barrett, 4/23/02] | |
| 922 | Letter from E.F. Benz to A. Brownstein, OCRWM DOE, re: Review of Draft Annual Capacity Report | 1990/10/19 | EDB-001-2423 | EDB-001-2425 |
| 923 | Spent Fuel Acceptance Rate | | PNL-030-0063 | PNL-030-0070 |
| 924 | Memo from A. Brownstein (DOE) to Distribution re: Preliminary Draft of the 1990 Annual Capacity Report (ACR), attachment | 1990/10/05 | EDB-001-1487 | EDB-001-1515 |
| 925 | Memo from R.A. Milner (DOE) to Director, OCRWM, re: Approval for Issuance of a Comment Draft of the Annual Acceptance Priority Ranking | 1991/04/15 | HQR-001-1538 | HQR-001-1539 |
| 926 | Memo from D. Dreyfus, Director OCRWM, to The Secretary re: Approval of Notice of Inquiry Regarding Waste Acceptance Issues | | HQR-001-0339 | HQR-001-0340 |
| 927 | Memo from D. Dreyfus, Director OCRWM, to The Secretary re: Approval of Notice of Inquiry Regarding Waste Acceptance Issues | | HQR-001-0311 | HQR-001-0312 |
| 928 | Memo from P.A. McDuffie/S.A. Vance to D.C. Langstaff/A.B. Brownstein re: Recommended DOE Positions on 17 Contract Implementation Issues | 1991/06/28 | PDX062 [Brownstein, 4/11/02] | |
| 929 | Letter from E.F. Benz to A. Brownstein, OCRWM DOE, re: Review of Draft Delivery Commitment Schedule Instructions | 1991/08/22 | CTR-024-0150 | CTR-024-0152 |
| 930 | Letter from James Watkins (Secretary of Energy) to James Howard (Northern States Power Co.) | 1992/05/29 | HQR 102 0140 | HQR 102 0143 |
| 931 | Memo from P.N. McDuffie/S.A.Vance to A.B. Brownstein/D.C. Langstaff re: Comments on EEI/UWASTE Positions on Eleven Issues | 1991/04/22 | DX021 [McDuffie, 3/19/02] | |
| 932 | Origin of 3000 MTU/YR Receipt Rate | | DX003 [McDuffie, 3/18/02] | |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 933 | Appendix C, Organization Chart, OCRWM | | DX002 [Milner, 5/1/02] | |
| 934 | OCRWM Organization Charts | 1983 - 1999 | DX001 [Milner, 5/1/02] | |
| 935 | Memo from R.A. Milner (DOE) to Director, OCRWM, re: Approval for Publication of the 1991 Annual Capacity Report | 1991/12/20 | HQR-002-0703 | HQR-002-0704 |
| 936 | ORCRWM Document Change Proposal for Waste Management System Requirements, Vol. 1, DOE/RW-0264 | | CTR-045-1035 | CTR-045-1041 |
| 937 | 1984 Annual Review of the Adequacy of the 1-Mill/KWH Waste Disposal Fee, PNL-5241 | 1984/09/00 | DX007 [Milner, 5/2/02] | |
| 938 | CRWMS Program Baseline Change -- Justification for Changing to a Multipurpose Canister-Based System | | HQR-028-2750 | HQR-028-2762 |
| 939 | Memorandum from R.A. Milner to D.A. Dreyfus, Director OCRWM, re: Termination of OCRWM direct financial support to canister technology development efforts | | HQR-058-0330 | HQR-058-0331 |
| 940 | Memorandum from R. Liikala (Battelle) to Distribution re: Waste Management Program Strategy, attachment | 1984/03/12 | PNL-150-0157 | PNL-150-0161 |
| 941 | I. Selin (Chair, NRC), "Timely Topics on Spent Fuel Storage," appearing in *Journal of Nuclear Materials Management* , October, 1994 | 1994/07/19 | CTR-013-0282 | CTR-013-0320 |
| 942 | Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste: Comments on Nuclear Waste Policy Act of 1982 (Act) | | ARC001 0533 | ARC001 0559 |
| 943 | Lawrence (Acting Director, OCRWM) memorandum to R. Williamson, et al. re: Mission Plan for the Civilian Radioactive Waste Management Program | 1984/03/28 | MOV.1990831.0022 | MOV.1990831.0022 |
| 944 | Calculation of Annual Fee for Spent Fuel Storage/Reactor Decommissioning Fee Class, FY 2006 and related documents | | NRC044 0001 | NRC044 0069 |
| 945 | Excerpts from Federal Register re: 10 CFR Parts for Fee Schedules and Fee Recovery | 1998 - 2005 | KRGWE002044<br>WISC00085101<br>DX 141 (Croote) | KRGWE002085<br>WISC00085106 |
| 946 | Letter from D. Carney (Perkins Coie) to NRC FOIA/PA Officer re: Freedom of Information Act Request | 2006/07/25 | DX 142 (Croote) | |
| 947 | NRC Form 464 Part 1, Response to Freedom of Information Act (FOIA) / Privacy Act (PA) Request for Requester Donald J. Carney from Russell A. Nichols | | DX 143 (Croote) | |
| 949 | OCRWM Organization Charts | | SN010806 | SN010810 |
| 950 | Barrett (Acting Director, OCRWM) Memorandum re: Approval: Implementation Plan for Acceptance of Civilian Spent Nuclear Fuel by the Federal Government in January, 1998 | 1993/01/25 | HQR0643925 | HQR0643930 |
| 951 | Letter from D.H. Peterson (Northern States Power) to Morgan (DOE) re: comments on draft waste disposal contract | 1983/03/03 | PA189585 | PA189589 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 952 | Commercial Spent Nuclear Fuel Additional Storage Installations, Plans and Requirements | 2000/05/25 | HQR0381488 | HQR0381490 |
| 953 | Barrett (Acting Director, OCRWM) presentation, Civilian Radioactive Waste Management System Approaches to the Office of Management and Budget | 1998/03/19 | HQR0364611 | HQR0364635 |
| 954 | Barrett (Acting Director, OCRWM) presentation, Civilian Radioactive Waste Management System Alternatives to the Office of Management and Budget | 1997/12/22 | HQR0360414 | HQR0360422 |
| 955 | Memorandum of Agreement re: Multipurpose Canister Program | 1996/04/30 | HRR0452612 | HRR0452612 |
| 956 | SECY-98-260 NRC CFO Policy Paper to NRC Commissioners on FY 1999 Fee Rulemaking (includes October 1998 "Spent Fuel Storage and Decommissioning Study" as attachment 2) | 1998/11/05 | DX 144 (Rabideau) | |
| 957 | Letter from Taylor (South Carolina Electric & Gas) to NRC re: Comments on Proposed FY 1999 Fee Rule | 1999/05/03 | DX 145 (Rabideau) | |
| 958 | Letter from Atkins (Yankee Atomic Electric Company) to NRC re: Comments on Proposed FY 1999 Fee Rule | 1999/05/10 | DX 146 (Rabideau) | |
| 959 | Letter from Mellor (Connecticut Yankee Atomic Power Company) to NRC re: Comments on Proposed FY 1999 Fee Rule | 1999/06/03 | DX 147 (Rabideau) | |
| 960 | FY 1995 Fees Summary -- Final Rule Spreadsheet | | DX 148 (Rabideau) | |
| 961 | FY 1999 Fees Summary -- Final Rule Spreadsheet | | DX 149 (Rabideau) | |
| 962 | FY 2001 Direct Resources Spreadsheet | | DX 150 (Rabideau) | |
| 963 | FY 2002 Direct Resources Spreadsheet | | DX 151 (Rabideau) | |
| 964 | FY 2003 Direct Resources Spreadsheet | | DX 152 (Rabideau) | |
| 965 | FY 2004 Direct Resources Spreadsheet | | DX 153 (Rabideau) | |
| 966 | FY 2005 Direct Resources Spreadsheet | | DX 154 (Rabideau) | |
| 967 | NRC Commissioner Merrifield Notation Vote & Comments on SECY-98-260 - FY 1999 Fee Rulemaking | 1998/12/04 | DX 155 (Rabideau) | |
| 968 | NRC Commissioner McGaffigan Notation Vote & Comments on SECY-98-260 - FY 1999 Fee Rulemaking | 1998/12/14 | DX 156 (Rabideau) | |
| 969 | Civilian Radioactive Waste Management System Management and Operating Contractor, Total System Life Cycle Cost for Site Recommendation Letter Report, TDR-CRW-AD-000001 REV 00 | 2002/02/00 | DX 77 to Barrett May 10, 2002 Deposition Testimony | |
| 970 | Office of Civilian Radioactive Waste Management, Civilian Radioactive Waste Management System Requirements Document, Revision 05, DCN 05, May 2000; and Office of Civilian Radioactive Waste Management, Civilian Radioactive Waste Management System Requirements Document, Revision 05, A00000000-00811-1708-00003 | 1999/01/00 2002/05/00 | Kouts Trial Testimony in the *Yankee Atomic v US* , August 2, 2004 HQR145 0001 HQO1999011200010001 | Kouts Trial Testimony in the *Yankee Atomic v US* , August 2, 2004 HQR145 0056 HQO19990112000100 58 |
| 972 | Letter from Tomasoni (DOE) to Bucheit (Yankee) re: Yankee Atomic Electric Company Contract DE-SC05-83NE44428 | 1997/03/11 | Milner Deposition Testimony, May 8, 2002 HQR 004 1372 | HQR 004 1373 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 974 | Monitored Retrievable Storage, Submission to Congress. Vol. 2., Environmental Assessment for a Monitored Retrievable Storage Facility. | 1986/02/00 | HQR007 0863 | HQR007 1584 |
| 975 | Letter from Zabransky (WE) to Brownstein (DOE) re: Annual Capacity Report Issue Resolution Process | 1991/04/01 | Exhibit to Pollog deposition testimony, May 22, 2002 CTR013 1024 | CTR013 1025 |
| 976 | Letter from Tomasoni to Bucheit | 1995/06/14 | Trial Exs. 30.18, 30.020, 29.005, *Yankee Atomic v US*, August 4, 2004 YDK022661 | YDK022662 |
| 977 | Letter from Tomasoni (DOE) to Buchheit [sic] (Yankee) | 1996/03/05 | Trial Ex. 30.020, *Yankee Atomic v US*, August 4, 2004 | |
| 978 | Letter from Thomas to Tomasoni | 1998/05/11 | Trial Ex. 29.005, *Yankee Atomic v US*, August 4, 2004 GPE0030002 | GPE0030005 |
| 980 | R. Milner memo to Director | 1991/12/20 | Trial Ex. 23, *Yankee Atomic v US*, August 4, 2004 EDB0011764 | EDB0011765 |
| 981 | Confirmation Statement, Bernard C. Rusche | 1984/05/17 | EDB0020158 | EDB0020167 |
| 982 | The Mission Plan: Volume I, Overview and Current Program Plans by Robert H. Rosselli, for Fuel Cycle Conference '84, Atomic Industrial Forum, Inc. | 1984/04/03 | DX023 to Roselli deposition, April 15, 2002 HQZ870304 1539 | HQZ870304 1539 |
| 983 | Disposal Contract Modifications | 1984/10/22 | DX014 to Zabransky deposition, April 17, 2002 CTR006 0087 | CTR006 0091 |
| 986 | Letter from Dreyfus (DOE) to Kadak (Yankee) | 1995/09/28 | Trial Ex. 145, *Yankee Atomic v US*, August 5, 2004 HQO1995092900100001 | HQO1995092900100001 |
| 987 | Email from Benz to Zabransky and Pollog | 2001/07/31 | Trial Ex. 697, *Sacramento Municipal Utility District v US*, March 28, 2005 | |
| 999 | Selin (Chairman, NRC) testimony before the Energy and Water Development Subcommittee of the House Appropriations Committee | 1995/03/03 | WISC0999-0001 | WISC0999-0004 |
| 1000 | Rulemaking Issue Affirmation from Taylor to NRC Commissioners re: 100 Percent Fee Recovery - Final License and Annual Fees Rule | 1991/06/13 | WISC1000-0001 | WISC1000-0003 |
| 1001 | Dreyfus testimony before the Senate Committee on Energy and Natural Resources | 1993/09/22 | DX002 to Dreyfus deposition, May 15, 2002 | |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 1002 | Memorandum from Jackson (NRC) to Lanham (NRC) re: Fee Workpapers for 10 CFR Parts 170 and 171 Proposed Rule - FY 1999, attaching same | 1999/03/31 | WISC1002-0001 | WISC1002-0015 |
| 1006 | U.S. Nuclear Regulatory Commission Region III Report No. 50-266/301-95008 | 1995/06/17 - 1995/08/11 | WISC1006-0001 | WISC1006-0014 |
| 1007 | U.S. Nuclear Regulatory Commission Region III Report No. 50-266/301-95011 | 1995/08/12 - 1995/10/03 | WISC1007-0001 | WISC1007-0018 |
| 1008 | Kenrich binder: P - Revised Spent Fuel Storage-Related Portion of Annual NRC Fees | 2007/01/17 | KRGWE003395 | KRGWE003827 |
| 1009 | Vietti-Cook (NRC) memorandum to Funches and Cyr re: Staff Requirements - SECY-98-260-FY 199 Fee Rulemaking | 1999/02/02 | WISC1009-0001 | WISC1009-0002 |
| 1010 | Point Beach Nuclear Plant Independent Fuel Storage Installation Evaluations Required by 10 CFR 72.212 and Summary of Compliance with 10 CFR 72 | 1995/12/01 | WISC00056915 | WISC00056980 |
| 1013 | January 17, 2007 Errata for the Kenrich Group Expert Report | 2007/01/17 | WISC1013-0001 | WISC1013-0001 |
| 1015 | Revised Work Papers from Kenrich Group Binders for January 17, 2007 Errata for Kenrich Group Expert Report | 2007/01/17 | KRGWE 003388 | KRGWE 003394 |
| 1017 | Remarks by Ivan Selin, Chairman U.S. Nuclear Regulatory Commission before the Annual Meeting of Institute of Nuclear Materials Management | 1994/07/18 | WISC1017-0001 | WISC1017-0006 |
| 1018 | Remarks by Ivan Selin, Chairman U.S. Nuclear Regulatory Commission before the International High-Level Waste Management Conference | 1995/05/01 | WISC1018-0001 | WISC1018-0007 |
| 1020 | Plaintiff's Third Supplemental Disclosures and Damages Schedules | 2007/04/10 | WISC1020-0001 | WISC1020-0006 |
| 1021 | Spreadsheet: Wisconsin Electric 2006-February 2007 SAP Data, All Fields, Charges to Dry Fuel Storage Projects | 2007/04/10 | WISC00135471 | WISC00135471 |
| 1022 | Spreadsheet: Wisconsin Electric 2006 Employee Numbers and Names | 2007/04/10 | WISC00135472 | WISC00135472 |
| 1023 | Spreadsheet: Wisconsin Electric 2006 Timesheet Data | 2007/04/10 | WISC00135473 | WISC00135473 |
| 1024 | Spreadsheet: NMC 2006 Timesheet Data | 2007/04/10 | WISC00135474 | WISC00135474 |
| 1025 | Spreadsheet: NMC 2007 Jan-Feb Timesheet Data | 2007/04/10 | WISC00135475 | WISC00135475 |
| 1026 | Kenrich binder: Q - 1/2006 - 2/2007 Cost Update: 3.5055 and 3.0264 | 2007/04/10 | WISC00135476 | WISC00135858 |
| 1027 | Kenrich binder: R - 1/2006 - 2/2007 Cost Update: 3.0182 | 2007/04/10 | WISC00135859 | WISC00136523 |
| 1028 | April 10, 2007 Errata for the Kenrich Group Expert Report | 2007/04/10 | WISC1028-0001 | WISC1028-0001 |
| 1029 | Revised Work Papers from Kenrich Group Binders for April 10, 2007 Errata for Kenrich Group Expert Report | 2007/04/10 | KRGWE003828 | KRGWE003901 |
| 1031 | Spreadsheet: NMC Cost Data for Updated Claim [CD] | 2007/05/10 | WISC00136524 | WISC00136524 |
| 1032 | Spreadsheets: KRG Electronic Files for Updated Claim [CD] | 2007/05/10 | WISC00136525 | WISC00136525 |
| 1033 | Spreadsheet: Detailed Descriptions of Entries for NMC Timesheet Data for Updated Claim [CD] | 2007/05/10 | WISC00136526 | WISC00136526 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 1034 | Letter from Miller (NRC) to Link (WE) re: Confirmatory Action Letter | 1996/06/03 | WISC1034-0001 | WISC1034-0003 |
| 1035 | Letter from Knapp (NRC) to McSherry (SNC) re: Confirmatory Action Letter | 1997/05/16 | WISC1035-0001 | WISC1035-0006 |
| 1036 | Letter from Haughney (NRC) to Grigg (WE) re: Supplement to Confirmatory Action Letter 97-7-004 | 1997/09/05 | WISC1036-0001 | WISC1036-0007 |
| 1037 | Letter from Haughney (NRC) to Massey (SNC) re: Request for Additional Information Concerning Confirmatory Action Letter 97-7-001 (TAC No. L21140), with enclosure | 1997/11/06 | WISC1037-0001 | WISC1037-0007 |
| 1038 | NMC Check 376921 (BNG Fuel Solutions – 1/26/06) for $18,316 | 2006/01/24 | WISC1038-0001 | WISC1038-0002 |
| 1039 | NMC Check 352826 (International Quality Consultants – 5/27/05) for $10,979.52 | 2005/05/27 | WISC1039-0001 | WISC1039-0002 |
| 1040 | Contract 6554, Release 3 from Dawes Crane Rental | 2006/08/12 | WISC1040-0001 | WISC1040-0004 |
| 1041 | NMC Contract 0018176 for Energy Solutions – Spent Fuel Division | 2007/05/15 | WISC1041-0001 | WISC1041-0009 |
| 1042 | NMC Check 124523 (Energy Solutions – Spent Fuel Division (ES-SFD) - 5/18/07) | 5/18/2007 | WISC1042-0001 | WISC1042-0002 |

**WISCONSIN ELECTRIC POWER CO. V. UNITED STATES, No. 00-697**

**SPENT NUCLEAR FUEL DAMAGES**

**EXHIBITS PLAINTIFF MAY OFFER AT TRIAL**

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 9 | Nuclear Material Transaction Report | 1978; 1985 | WISC00059905 | WISC00059913 |
| 17 | Spent Fuel Storage Requirements - An Update of DOE/NE-0002 (DOE/SR-0007) | 1981/03/00 | PNL-168-4293 | PNL-168-4348 |
| 23 | Memo from Fay (WE) to Zach re: Nuclear Power Department Call List | 1983/01/13 | WISC00060049 | WISC00060056 |
| 27 | Letter from Rauch (DOE) to Fay (WE) re: request for administrative information to facilitate signing of contract | 1983/02/14 | COF-003-0631 | COF-003-0632 |
| 46 | Letter from Fay (WE) to DOE re: Standard Remittance Advice for Nuclear Waste Fund Disposal Services, Contract DE-CR01-83NE44425 Point Beach Nuclear Plant, Units 1 and 2 | 1983/07/29 | COF-003-0926 | COF-003-0926 |
| 48 | Letter from Fay (WE) to DOE re: Annex B and Standard Remittance Advice for Nuclear Waste Fund Disposal Services, Contract DE-CR01-83NE44425 Point Beach Nuclear Plant, Units 1 and 2 | 1983/09/27 | COF-023-1342 | COF-023-1347 |
| 49 | Remarks by Morgan (DOE) before the International Atomic Energy Agency, Vienna, Austria (Oct. 12, 1983) | 1983/10/12 | EDB0031642 | EDB0031650 |
| 56 | Letter from Fay (WE) to DOE re: Standard Remittance Advice for Nuclear Waste Fund Disposal Services, Contract DE-CR01-83NE44425 Point Beach Nuclear Plant, Units 1 and 2 | 1984/01/27 | COF-003-0923 | COF-003-0923 |
| 60 | Letter from Fay (WE) to DOE re: Standard Remittance Advice for Nuclear Waste Fund Disposal Services, Contract DE-CR01-83NE44425 Point Beach Nuclear Plant, Units 1 and 2 | 1984/04/24 | COF-003-0922 | COF-003-0922 |
| 62 | Withdrawn | | | |
| 69 | Letter from Fay (WE) to DOE re: Standard Remittance Advice for Nuclear Waste Fund Disposal Services, Contract DE-CR01-83NE44425 Point Beach Nuclear Plant, Units 1 and 2 | 1984/07/26 | COF-003-0920 | COF-003-0920 |
| 73 | Letter from Fay (WE) to DOE re: Standard Remittance Advice for Nuclear Waste Fund Disposal Services, Contract DE-CR01-83NE44425 Point Beach Nuclear Plant, Units 1 and 2 | 1984/10/10 | COF-023-1375 | COF-023-1375 |
| 75 | Letter from Fay (WE) to DOE re: Standard Remittance Advice for Nuclear Waste Fund Disposal Services, Contract DE-CR01-83NE44425 Point Beach Nuclear Plant, Units 1 and 2 | 1985/01/24 | COF-003-0916 | COF-003-0916 |
| 77 | Nuclear Fuel Data Form, RW-859 for Point Beach Unit 2 | 1985/02/12 | MOV.19970714.0058.00001 | MOV.19970714.0058.0077 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 80 | Withdrawn | | | |
| 82 | Withdrawn | | | |
| 85 | Letter from Fay (WE) to Gibbard (DOE) re: Transmittal of Additional Information, Nuclear Fuel Data Form (EIA Form RW-859) Point Beach Nuclear Plant, Units 1 and 2 | 1985/04/22 | HQR-039-0848 | HQR-039-0849 |
| 86 | Letter from Fay (WE) to Jedry (DOE) re: Request for Relief from Spent Fuel Disposal Fee, Point Beach Nuclear Plant | 1985/05/08 | COF-003-0906 | COF-003-0907 |
| 89 | Withdrawn | | | |
| 91 | Letter from Fay (WE) to DOE re: Standard Remittance Advice for Nuclear Waste Fund Disposal Services, Contract DE-CR01-83NE44425 Point Beach Nuclear Plant, Units 1 and 2 | 1985/07/22 | COF-003-0878 | COF-003-0878 |
| 93 | Letter from Fay (WE) to DOE re: Standard Remittance Advice for Nuclear Waste Fund Disposal Services, Contract DE-CR01-83NE44425 Point Beach Nuclear Plant, Units 1 and 2 | 1985/10/10 | COF-003-0871 | COF-003-0871 |
| 95 | Letter from Fay (WE) to DOE re: Standard Remittance Advice for Nuclear Waste Fund Disposal Services, Contract DE-CR01-83NE44425 Point Beach Nuclear Plant, Units 1 and 2 | 1986/01/23 | COF-023-1329 | COF-023-1329 |
| 97 | Letter from Fay (WE) to DOE re: Transmittal of EIA Nuclear Fuel Data Forms (RW-859) Point Beach Nuclear Plant, Units 1 and 2 | 1986/03/05 | WISC00060015 | WISC00060015 |
| 98 | Nuclear Fuel Data Form, RW-859 for Point Beach 1 and 2 with transmittal letter | 1986/03/06 | WISC00060016 | WISC00060046 |
| 100 | Letter from Fay (WE) to DOE re: Standard Remittance Advice for Nuclear Waste Fund Disposal Services, Contract DE-CR01-83NE44425 Point Beach Nuclear Plant, Units 1 and 2 | 1986/04/21 | COF-023-1328 | COF-023-1328 |
| 103 | Letter from Fay (WE) to Jedrey (DOE) re: Transmittal of Certified Historical Data, Point Beach Nuclear Plant, Units 1 and 2 | 1986/07/21 | COF-023-1318 | COF-023-1321 |
| 104 | Letter from Fay (WE) to DOE re: Standard Remittance Advice for Nuclear Waste Fund Disposal Services, Contract DE-CR01-83NE44425 Point Beach Nuclear Plant, Units 1 and 2 | 1986/07/25 | COF-023-1322 | COF-023-1327 |
| 110 | Withdrawn | | | |
| 111 | Letter from Fay (WE) to DOE re: Standard Remittance Advice for Nuclear Waste Fund Disposal Services, Contract DE-CR01-83NE44425 Point Beach Nuclear Plant, Units 1 and 2 | 1987/01/19 | COF-003-0845 | COF-003-0845 |
| 112 | Letter to WE from EQE Inc. re: Storage Tanks | 1987/01/27 | WISC00129787 | WISC00129788 |
| 113 | Nuclear Fuel Data Form RW-859 for Point Beach 1 | 1987/02/09 | HQR3460041 | HQR3460056 |
| 114 | Nuclear Fuel Data Form RW-859 for Point Beach 2 | 1987/02/09 | HQR3460057 | HQR3460070 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 119 | Withdrawn | | | |
| 120 | Letter from Fay (WE) to DOE re: Standard Remittance Advice for Nuclear Waste Fund Disposal Services, Contract DE-CR01-83NE44425 Point Beach Nuclear Plant, Units 1 and 2 | 1987/04/16 | COF-003-0838 | COF-003-0838 |
| 130 | Letter from Fay (WE) to Jedrey (DOE) re: Revision to Standard Remittance Advice for Nuclear Waste Fund Disposal Services, Contract DE-CR01-83NE44425 Point Beach Nuclear Plant, Units 1 and 2 | 1987/06/11 | COF-003-0815 | COF-003-0835 |
| 136 | Memo from Pitterle (WE) to Zach (WE) re: Annual Inventory of Fuel Assemblies and Other Devices, attachments | 1987/09/11 | WISC00020172 | WISC00020295 |
| 138 | Wisconsin Electric Revised Budget Status Report | 1987/12/30 | WISC00060964 | WISC00060964 |
| 139 | Letter from Fay (WE) to DOE re: Standard Remittance Advice for Nuclear Waste Fund Disposal Services, Contract DE-CR01-83NE44425 Point Beach Nuclear Plant, Units 1 and 2 | 1988/01/21 | COF-003-0810 | COF-003-0810 |
| 141 | Nuclear Fuel Data Form RW-859 for Point Beach 1 | 1988/02/08 | HQR3640071 | HQR3640099 |
| 142 | Nuclear Fuel Data Form RW-859 for Point Beach 2 | 1988/02/08 | HQR3640100 | HQR3640126 |
| 143 | Letter from Kraft (Utility Nuclear Waste Management Group (DOE) to Rousso (DOE) re: review of *Nuclear Waste Fund Fee Adequacy: An Assessment* | 1988/04/05 | HQX8804070008 | HQX8804070008 |
| 146 | Letter from Fay (WE) to Lambert (Electric Power Research Institute) re: Project Proposal - Spent Fuel Storage Demonstration Project | 1988/05/12 | WISC00061027 | WISC00061029 |
| 147 | Letter from Rousso (DOE) to Kraft (Utility Nuclear Waste Management Group) re: disposal fee adequacy | 1988/05/23 | HQO8805230013 | HQO8805230013 |
| 148 | Withdrawn | | | |
| 151 | Withdrawn | | | |
| 154 | Memo from Bronk (WE) to Zach (WE) re: Annual Inventory of Fuel Assemblies and Other Devices, attachments | 1988/08/08 | WISC00020297 | WISC00020348 |
| 155 | U.S. DOE Document Route Slip re: WE Over/Under-Payment of One-Time Fee | 1988/08/21 | COF-023-1271 | COF-023-1271 |
| 163 | Nuclear Fuel Data Form RW-859 for Point Beach 1 and 2 | 1989/02/03 | HQR3640239 | HQR3640295 |
| 167 | U.S. DOE, Amendment of Solicitation/Modification of Contract for Contract No. DE-CR01-83NE44425 | 1989/03/24 | COF-003-0667 | COF-003-0672 |
| 172 | Memo from Nunez (Pacific Sierra Nuclear Associates) to distribution re: Revised Meeting Minutes, Ventilated Storage Cask (VSC) Demonstration Project Technical Management Committee Meeting, April 13, 1989 | 1989/05/15 | WISC00032032 | WISC00032041 |
| 176 | Withdrawn | | | |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 179 | Memo from Bronk (WE) to Zach (WE) re: Annual Inventory of Fuel Assemblies and Other Devices, attachments | 1989/08/24 | WISC00020357 | WISC00020457 |
| 182 | Withdrawn | | | |
| 187 | Nuclear Fuel Data Form RW-859 for Point Beach 1 | 1990/01/26 | HQR3640348 | HQR3640374 |
| 188 | Nuclear Fuel Data Form RW-859 for Point Beach 2 | 1990/01/26 | HQR3640375 | HQR3640401 |
| 193 | Massey letter to DOE | 1990/04/04 | WISC00034672 | WISC00034672 |
| 195 | Letter from Rueter (DOE) to Fay (WE) re: non-issuance of ACR for 1989 | 1990/04/27 | COF-003-0798 | COF-003-0798 |
| 196 | Commercial Spent Fuel Management and Concrete Cask Testing Programs Monthly Progress Report | 1990/05/00 | WISC00032439 | WISC00032489 |
| 198 | Letter from Carr (Pacific Sierra Nuclear) to Zabransky (WE) re: Calculation of Fuel Temperature Limits for the VSC-24 | 1990/05/10 | WISC00040419 | WISC00040436 |
| 201 | Letter from Kouts (DOE) with Minutes of the Transportation Coordination Group Meeting | 1990/09/19 | MOV.19961021.0044 | MOV.19961021.0044.00025 |
| 202 | Withdrawn | | | |
| 203 | Memo from Bronk (WE) to Maxfield (WE) re: Annual Inventory of Fuel Assemblies and Other Devices, attachments | 1990/10/16 | WISC00020459 | WISC00020565 |
| 212 | Withdrawn | | | |
| 218 | Nuclear Fuel Data Form RW-859 for Point Beach 2 | 1991/02/14 | HQR03640431 | HQR03640450 |
| 219 | Nuclear Fuel Data Form RW-859 for Point Beach 1 | 1991/02/14 | HQR3640402 | HQR3640430 |
| 222 | Memo to Boston from Lipke re: DOE Acceptance Priority Ranking | 1991/05/31 | WISC00000210 | WISC00000210 |
| 226 | Memo RE: Canisters in the Spent Fuel Pit | 1991/07/17 | WISC00023083 | WISC00023083 |
| 228 | Letter from Willington J. Lee (SNC) to D. Zabransky (WE) re: Proposal to Develop a Preliminary Cask Design for the Transportation of Multi-Element Sealed Containers (SNC-ATL-91-045) | 1991/08/07 | WISC00129825 | WISC00129829 |
| 230 | Martin Marietta Energy Systems, Inc., Site and Facility Waste Transportation Services Planning Document, Point Beach Nuclear Plant Unit 1, Wisconsin Electric Power Company, Draft, Revision 0 | 1991/09/00 | HQX19910918.0011.00001 | HQX19910918.0011.00059 |
| 232 | Memo from Anundson (WE) re: Boraflex Surveillance Program, attachments | 1991/10/14 | WISC00040883 | WISC00040977 |
| 233 | Withdrawn | | | |
| 234 | Memo from Bronk (WE) to Maxfield (WE) re: Annual Inventory of Fuel Assemblies and Other Devices, attachments | 1991/10/17 | WISC00020567 | WISC00020691 |
| 235 | Withdrawn | | | |
| 239 | Withdrawn | | | |
| 249 | "Performance Testing and Analyses of the VSC-17 Ventilated Concrete Cask, Final Report," prepared for Wisconsin Electric and DOE, May 1992 | 1992/05/00 | HQR3730426 | HQR3730594 |
| 252 | Withdrawn | | | |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 253 | Letter from Weydert (WE) to Creighton (Westinghouse Electric) re: Spent Fuel Pool Inventory Point Beach Unit 1 Cycle 21 Plans for Fuel Assembly Reinsertion | 1992/05/27 | WISC000040982 | WISC000041008 |
| 260 | Memo from Bronk (WE) to Maxfield (WE) re: Annual Inventory of Fuel Assemblies and Other Devices, attachments | 1992/09/28 | WISC00020693 | WISC00020839 |
| 261 | Letter to Dorr (PSCW) from Porter (WE) re: application for authority to replace the Unit 2 steam generators at the Point Beach Nuclear Plant | 1992/09/30 | WISC00014672 | WISC00014687 |
| 265 | Sierra Nuclear Corp. invoice for receipt of equipment at Point Beach | 1992/10/22 | WISC00008830 | WISC00008830 |
| 268 | Memo from Zabransky (WE) to Boston re: Comment Letters on Proposed Rulemaking VSC-24 Ventilated Storage Cask | 1992/11/11 | WISC00040518 | WISC00040553 |
| 270 | Letter to VSC owners group members from Lee re Ventilated Storage Cask Owners Group Meeting, October 26 and 27, 1992 w/attachments | 1992/11/19 | WISC00043140 | WISC00043199 |
| 287 | Letter to Singh from Martin re WE ISFSI docket no. 6630-CE-197 w/attachments | 1993/03/10 | WISC00011065 | WISC00011073 |
| 291 | Letter from Parker (WE) to Jenkins (PSCW) re: PBNP ISFSI Docket no. 6630-CE-197 | 1993/03/17 | WISC00054806 | WISC00054811 |
| 292 | Letter from Parker (WE) to Jenkins (PSCW) re: ISFSI | 1993/03/17 | WISC00129830 | WISC00129836 |
| 294 | Letter from Zabransky (WE) to PSCW re: Independent Spent Fuel Storage Installation - PSCW File No. 6630-CE-197 | 1993/04/05 | WISC00040626 | WISC00040706 |
| 300 | Withdrawn | | | |
| 301 | Letter to Dums from Martin re WE responses to Citizens Utility Board's 4th data request | 1993/06/18 | WISC00000849 | WISC00000854 |
| 302 | Withdrawn | | | |
| 307 | Wisconsin Electric, MSA Permanent Transactions - Control Report | 1993/08/15 | WISC00008462 | WISC00008492 |
| 311 | Memo from Hennessy (WE) to Maxfield (WE) re: Annual Inventory of Fuel Assemblies and Other Devices, attachments | 1993/09/30 | WISC00020841 | WISC00021014 |
| 314 | Withdrawn | | | |
| 320 | Note from Zabransky to Brownstein | 1993/12/09 | HQR0060562 | HQR0060562 |
| 332 | Point Beach Nuclear Plant - Comments on Draft Environmental Impact Statement · Independent Spent fuel Storage Installation, PSCW Docket 6630-CE-197 · Unit 2 Steam Generator Replacement, PSCW Docket 6630-CE-209 | 1994/04/15 | WISC00011558 | WISC00011561 |
| 333 | Memo from Allers (WE) to Dry Storage Project Team re: Contact Phone List | 1994/04/25 | WISC00129850 | WISC00129854 |
| 335 | Memorandum from Supko (ERI) to Zabransky (WE) | 1994/05/05 | WISC00040806 | WISC00040809 |
| 336 | Withdrawn | | | |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 338 | Letter to Hagman (PSCW) from Parker (WE) re Point Beach Nuclear Plant - Independent Spent Fuel Storage Installation PSCW File No. 6630-CE-197, attaching ISFSI operating and maintenance cost estimates | 1994/05/25 | WISC00012153 | WISC00012155 |
| 340 | Withdrawn | | | |
| 342 | Letter to Hagman from Parker re Point Beach Nuclear Plant - Independent Spent Fuel Storage Installation and Unit 2 Steam Generators Replacement, PSCW File Nos.6630-CE-197 and 6630-CE-209, responding to request of April 29, 1994 | 1994/06/07 | WISC00011520 | WISC00011526 |
| 343 | Letter to Jenkins from Zabransky re PBNP ISFSI Docket no. 6630-CE-197 | 1994/06/20 | DX 124 (Bronk) | |
| 344 | Letter from Abdoo (WE) and other utilities to The President re: obligation of DOE to begin accepting spent fuel in 1998 | 1994/06/20 | WISC00001293 | WISC0001295 |
| 345 | Minutes of the July 27, 1994 WE Board of Directors Meeting | 1994/07/27 | WISC00049751 | WISC00049759 |
| 347 | Letter to Eliason at Northern States Power from Link re Mescalero spent fuel storage | 1994/08/25 | WISC00040814 | WISC00040815 |
| 352 | Withdrawn | | | |
| 354 | Testimony of James R. Keller on behalf of Wisconsin Electric Power Company, before the PSCW | 1994/10/11 | WISC 00010227 | WISC 00010257 |
| 360 | Memo from Nickels (WE) to Maxfield (WE) re: Annual Inventory of Fuel Assemblies and Other Devices | 1994/10/31 | WISC00009827 | WISC00009827 |
| 370 | Nuclear Fuel Data Survey Form RW-859 with transmittal letter | 1996/04/04 | WISC00001228 | WISC00001284 |
| 371 | Spreadsheet - WE MSA permanent transitions control report previous year 1995, summary of invoices Sargent & Lundy | 1995/00/00 | WISC00008590<br>WISC00009134 | WISC00008591<br>WISC00009138 |
| 372 | ENSR invoice and contract revision forms | 1995/06 - 1995/07 | WISC00009277<br>WISC00009570 | WISC00009277<br>WISC00009579 |
| 373 | Hi Tech Manufacturing letter to WE re: Procedure Submittals | 1995/02/03 | WISC00027518 | WISC00027581 |
| 376 | Memo from Bronk (WE) to Cerovac re: Draft Training Roster for Dry Storage Project Training | 1995/02/16 | WISC00055285 | WISC00055288 |
| 378 | U.S. DOE, OCRWM, Acceptance Priority Ranking and Annual Capacity Report, DOE/RW-0457, March 1995 | 1995/03/00 | WISC00000137 | WISC00000206 |
| 379 | Withdrawn | | | |
| 380 | Draft 1994 Acceptance Priority Ranking and Annual Capacity Report | 1995/03/00 | EDB0010136 | EDB0010150 |
| 381 | Nuclear Fuel Data Form RW-859 for Point Beach 1 | 1995/03/07 | HQR3640804 | HQR3640870 |
| 382 | Nuclear Fuel Data Form RW-859 for Point Beach 2 | 1995/03/07 | HQR3640871 | HQR3640913 |
| 383 | Email from Jessessky re: QAS-ISFSI Overview | 1995/04/03 | WISC00073639 | WISC00073641 |
| 387 | Email from Anundson re: WE labor hours | 1995/05/08 | WISC00073619 | WISC00073619 |
| 390 | Letter to Dell'Orfano from Krieser re: Storage Sleeve Base Metal Inspection | 1995/06/02 | WISC00030006 | WISC00030007 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 394 | Memo from Nickels (WE) to Maxfield (WE) re: Annual Inventory of Fuel Assemblies and Other Devices, attachments | 1995/10/11 | WISC00021171 | WISC00021367 |
| 395 | Memo re: Point Beach Nuclear Plant Manager's Supervisory Staff Meeting Held on October 3, 1995 | 1995/10/23 | WISC00009830 | WISC00009844 |
| 396 | Blandford (TRW) letter to Rousso (DOE) re: DE-AC01-91RW-00134; Waste Acceptance Support: DCS Monthly Status Report - October 1995 | 1995/10/25 | CTR0010362 | CTR0010363 |
| 397 | Withdrawn | | | |
| 399 | Email from Baumann (WE) to Fieldhack re: Broken, but Fixable Spaces in SFP | 1995/11/10 | WISC00073814 | WISC00073814 |
| 400 | State of Wisconsin, Supplemental Environmental Impact Statement, Point Beach Nuclear Power Plant Project Unit 2 Steam Generator Replacement, December 1995 | 1995/12/00 | WXE0080463 | WXE0080550 |
| 407 | Minutes of the December 27, 1995 WE Nuclear Oversight Committee Meeting | 1995/12/27 | WISC00049559 | WISC00049560 |
| 411 | UST&D letter re: Storage Sleeve Assembly Project | 1996/01/23 | WISC00032011 | WISC00032012 |
| 412 | Minutes of the WE Board of Directors Meeting | 1996/01/31 | WISC00049633 | WISC00049643 |
| 413 | Link (WE) letter to Canton (DOE) re: progress at Yucca Mountain | 1996/04/04 | HQO.19969416.007 | HQO.19969416.007 |
| 414 | Baumann (WE) letter to DOE transmitting EIA Nuclear Fuel Data Form (RW-859) Point Beach Nuclear Plant, Units 1 and 2 | 1996/04/04 | WISC00001228 | WISC00001284 |
| 418 | Minutes of the May 22, 1996 WE Board of Directors Meeting | 1996/05/22 | WISC00049803 | WISC00049809 |
| 421 | Minutes of the June 25, 1996 WE Nuclear Oversight Committee Meeting | 1996/06/25 | WISC00049561 | WISC00049564 |
| 422 | Hi Tech Manufacturing letter | 1996/06/25 | WISC00027680 | WISC00027750 |
| 425 | Minutes of the July 18, 1996 WE Board of Directors Meeting | 1996/07/18 | WISC00049810 | WISC00049817 |
| 426 | Memo from Butschli (WE) to Krieser re: Citizens Utility Board Data Requests - TY97 Rate Case | 1996/07/19 | WISC00010293 | WISC00010305 |
| 427 | Withdrawn | | | |
| 429 | "Utilities Worried Feds Won't Take Nuke Fuel," *Madison Capital Times* | 1996/07/25 | WXE0080392 | WXE0080393 |
| 430 | Letter to NRC from Link (WE) | 1996/08/16 | WISC00077729 | WISC00077730 |
| 432 | Memo from Pitterle (WE) to Zach (WE) re: Annual Inventory of Fuel Assemblies and Other Devices, attachments | 1986/08/25 | WISC00020119 | WISC00020170 |
| 433 | Letter from Baumann (WE) to DOE re: Nuclear Fuel Data Form RW-859, Point Beach 1 and 2 | 1996/09/05 | WISC00001219 | WISC00001219 |
| 434 | Nuclear Fuel Data Survey Supplement Form RW-859, Point Beach 1 and 2, with transmittal letter | 1996/09/05 | WISC00098564 | WISC00098707 |
| 435 | Letter to NRC from Link re: response to NRC request for additional information NRC bulletin 96-04, attachment | 1996/09/06 | WISC00077731 | WISC00077739 |
| 436 | Withdrawn | | | |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 437 | Memo from Nickels (WE) to Patulski (WE) re: Annual Inventory of Fuel Assemblies and Other Devices, attachments | 1996/09/12 | WISC00021369 | WISC00021565 |
| 439 | Minutes of the September 17, 1996 WE Nuclear Oversight Committee Meeting | 1996/09/17 | WISC00049568 | WISC00049573 |
| 440 | Letter from Link (WE) to NRC re: Response to NRC Request for Additional Information | 1996/09/20 | WISC00077740 | WISC00077743 |
| 445 | Minutes of the October 30, 1996 WE Board of Directors Meeting | 1996/10/30 | WISC00049821 | WISC00049826 |
| 447 | Department of Energy Press Release, "Department of Energy Notifies Utilities of Anticipated Delays In Accepting Commercial Spent Nuclear Fuel" | 1996/12/17 | HQR0390789 | HQR0390789 |
| 449 | Minutes of the February 25, 1997 WE Nuclear Oversight Committee Meeting | 1997/02/25 | WISC00049574 | WISC00049578 |
| 455 | Memorandum Decision and Order, *Citizens' Utility Board, et al. v Public Service Commission of Wisconsin, et al.* , Circuit Court for Dane County Cause No. 96-CV-1839 | 1997/05/27 | WISC0455-0001 | WISC0455-0028 |
| 456 | Withdrawn | | | |
| 458 | "Point Beach not Ready, Feds Say, " *The Business Journal of Milwaukee* | 1997/06/02 | WXE0080408 | WXE0080409 |
| 462 | Memo from Krieser (WE) to Cartwright re: Strategic Issues Group Roles and Responsibilities | 1997/07/11 | WISC00010152 | WISC00010161 |
| 465 | "Court Ruling Clears the Way for Point Beach Dry Storage," *Nucleonic Week,* Vol. 38, No. 32, p.5 | 1997/08/07 | WXE0080415 | WXE0080416 |
| 468 | Memo from Nickels (WE) to Patulski (WE) re: Annual Inventory of Fuel Assemblies and Other Devices, attachments | 1997/08/25 | WISC00021567 | WISC00021754 |
| 469 | Draft 1996 Acceptance Priority Ranking and Annual Capacity Report | 1997/09/00 | CTR-027-0001 | CTR-027-0085 |
| 472 | Memo from Krukowski (WE) to Mohr, et al. re: Dry Storage Qualifications | 1997/10/28 | WISC00055968 | WISC00055973 |
| 476 | Fax from Wachter (Laurel Ent.) to Farron (WE) transmitting paper entitled "Increased Spent Fuel Capacity by Means of Dyna-Canister Storage" | 1997/12/02 | WISC00049442 | WISC00049445 |
| 477 | Letter to Grigg from Beach re Closure of Point Beach Confirmatory Action Letter (Cal) R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 and The Supplement Cal 3-96-005A | 1997/12/12 | DX 078 (Krieser) | |
| 489 | "BNFL Set to Purchase Sierra Nuclear," *Nuclear Fuel,* Vol. 23, No. 5. p. 14 | 1998/03/09 | WXE0080434 | WXE0080434 |
| 492 | Letter from Sellman (WE) to Virginia Power | 1998/03/25 | WISC00055752 | WISC00055753 |
| 493 | Letter from Gallo (Transnuclear) to Meils re: proposal to supply TN-32, attachment | 1998/03/26 | WISC00064348 | WISC00064399 |
| 495 | Letter from Neider (Transnuclear) to Leeds (NRC) re: request for exemption to fabrication requirements | 1998/04/09 | WISC00073566 | WISC00073568 |
| 497 | Letter from Swayne to Dixon (Sierra Nuclear) re: VSC-24 | 1998/04/24 | WISC00078702 | WISC00078702.57 |
| 498 | NRC DFI, Review of Design and Fabrication of VSC-24 Ventilated Storage Casks | 1998/04/24 | WISC00043376 | WISC00043438 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 499 | "BNFL Completes Purchase of Sierra Nuclear," Gale Group Newsletter, 1987-2006/Jun 15 | 1998/04/27 | WXE0080439 | WXE0080439 |
| 500 | Letter from Neider (Transnuclear) to Meils | 1998/05/01 | WISC00064124 | WISC00064131 |
| 501 | "After Buyout, BNFL Main Focus Resolving NRC Concern with Sierra Nuclear," *Nuclear Fuel,* Vol. 23, No. 9, p. 8 | 1998/05/04 | WXE0080440 | WXE0080441 |
| 504 | "Storage Issue Jeopardizes Point Beach's Life Span New Container Sought to Store Spent Fuel, But Opponents Want Hearing," *Milwaukee Journal-Sentinel* | 1998/05/07 | WXE0080442 | WXE0080443 |
| 507 | *Currently* | 1998/05/18 | WISC00066875 | WISC00066878 |
| 508 | Letter from Grigg (WE) to Tomasoni (DOE) re: RW-859 for CY 1997 | 1998/05/20 | COF-003-0618 | COF-003-0618 |
| 509 | Letter from Grigg (WE) to Tomasoni (DOE) re: Standard Contract remittance | 1998/05/20 | COF-003-0619 | COF-003-0619 |
| 515 | "Sierra Nuclear Vows Action Will Back up Promises of Improvements," *Nuclear Fuel* , Vol 23, No.12, p. 16 | 1998/06/15 | WXE0080444 | WXE0080445 |
| 516 | "WEPCO Seeks Approval for New Nuclear Storage Casks," Milwaukee Business Journal | 1998/06/19 | WXE0080446 | WXE0080447 |
| 522 | Email from Marcec (WE) to NP-PBNP re: Wisconsin Electric Realignment | 1998/07/23 | WISC00010163 | WISC00010166 |
| 525 | Letter to Sellman (WE) from Paperiello (NRC) re: closeout of confirmatory action letter 97-7-004A | 1998/08/13 | WISC00002312 | WISC00002313 |
| 529 | Memo from Nickels (WE) to Reddemann [sic] (WE) re: Annual Inventory of Fuel Assemblies and Other Devices, attachments | 1998/08/21 | WISC00021756 | WISC00021901 |
| 532 | Series of emails from Vander Velde (WE) to NP-Dept re: Dry Cask Load Update, August - September 1998 | 1998/08/31 | WISC00041084 | WISC00041088 |
| 533 | U.S. DOE, OCRWM, Acquisition of Waste Acceptance and Transportation Services for the Office of Civilian Radioactive Waste Management, Draft RFP Number DE-RP01-98RW00320, September 1998 | 1998/09/00 | PA199632 | PA199854 |
| 535 | Series of emails from Vander Velde and Schultz (WE) to NP-Dept re: Dry Cask Load Update, September 1998 | 1998/09/05 | WISC00041171 | WISC00041176 |
| 538 | 1998 Decommissioning Study of the Point Beach Nuclear Plant, prepared by NES, Inc. | 1998/10/00 | WISC00002009 | WISC00002123 |
| 539 | Fuller (Sierra Nuclear) letter to NRC | 1998/10/08 | WISC00043695 | WISC00043698 |
| 542 | Holtec report re: Blackness Testing | 1998/11/10 | WISC00023646 | WISC00023649 |
| 543 | Letter from Giantelli (Transnuclear) to Ross-Lee (NRC) | 1998/11/13 | WISC00073465 | WISC00073465 |
| 547 | Withdrawn | | | |
| 549 | Memo from Hendricks (NEI) to NEI Administrative Points of Contact re: Dry Storage Workshop, March 2-3, 1999; Holzmann registration for same | 1999/01/11 | WISC00078579 | WISC00078581 |
| 551 | Memo from Schultz re: VCC 9-12 Proposals | 1999/03/05 | WISC00009931 | WISC00009932 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 554 | Nuclear Fuel Data Survey Form RW-859 for Point Beach 1 and 2 with transmittal letter | 1999/04/13 | WISC00098708 | WISC00098803 |
| 557 | Letter from Hudak (PCC) to Giantelli (Transnuclear) | 1999/07/16 | WISC00129925 | WISC00129932 |
| 559 | Memo from Nickels (WE) to Reddeman (WE) re: Annual Inventory of Fuel Assemblies and Other Devices, attachments | 1999/08/20 | WISC00021903 | WISC00022081 |
| 565 | Email from Schweitzer (WE) to NP-Dept. re: Dry Storage | 1998/06/05 | WISC00041061 | WISC00041061 |
| 568 | Letter to Mason from Adams re Project Manager Changes | 2000/01/24 | WISC00063896 | WISC00063896 |
| 577 | Email from Adams (WE) to Baumann, et al. re: TN-32 Status - May | 2000/05/16 | WISC00063574 | WISC00063574 |
| 585 | Memo from Nickels (WE) to Reddeman (WE) re: Annual Inventory of Fuel Assemblies and Other Devices, attachments | 2000/08/21 | WISC00022083 | WISC00022262 |
| 586 | Minutes of the November 6, 2000 WE Nuclear Oversight Committee Meeting | 2000/11/06 | WISC00049593 | WISC00049595 |
| 591 | Memo from Nickels (WE) to Taylor (WE) re: Annual Inventory of Fuel Assemblies and Other Devices, attachments | 2002/08/20 | WISC00097673<br>WISC00097672<br>WISC00097674 | WISC00097673<br>WISC00097672<br>WISC00097881 |
| 596 | Memo to Weaver and Farron from Draba re PBNP additional dry storage, docket no. 6630-CE-275 | 2001/04/18 | WISC00018121 | WISC00018121 |
| 612 | WE Minutes of the October 30, 2001 WE Nuclear Oversight Committee Meeting | 2001/10/30 | WISC00049723 | WISC00049727 |
| 617 | "Burstein Was A Nuclear Power Leader," *Milwaukee Journal Sentinel* | 2002/01/29 | WISC0617-0001 | WISC0617-0002 |
| 638 | Withdrawn | | | |
| 653 | Memo from Glaser (WE) to Jensen (WE) re: Annual Inventory of Fuel Assemblies and Other Devices | 2003/08/20 | WISC00022467<br>WISC00022455<br>WISC00022468 | WISC00022467<br>WISC00022466<br>WISC00022643 |
| 657 | Memo from Glaser (WE) to Keohl (WE) re: Annual Inventory of Fuel Assemblies and Other Devices, attachments | 2004/08/20 | WISC00098085<br>WISC00098072<br>WISC00098086 | WISC00098085<br>WISC00098084<br>WISC00098299 |
| 663 | Withdrawn | | | |
| 673 | Withdrawn | | | |
| 677 | Memo from Deuel (NMC) to Becka re: NUHOMS Dry Fuel Storage Qualification Matrix | 2004/10/21 | WISC00056711 | WISC00056718 |
| 679 | Sub Process Narrative, Commodity Resources, Wisconsin Electric | 2004/11/01 | WISC00070131 | WISC00070143 |
| 683 | Minutes of the December 2, 2004 WE Nuclear Oversight Committee Meeting | 2004/12/02 | WISC00049601 | WISC00049603 |
| 688 | Memo from Glaser (WE) to Lorek (WE) re: Annual Inventory of Fuel Assemblies and Other Devices, attachments | 2005/08/20 | WISC00098313<br>WISC00098300<br>WISC00098314 | WISC00098313<br>WISC00098312<br>WISC00098504 |
| 698 | Point Beach Current (planning simulation) Spent Fuel Pool, Cycle 29, SFP Contents as of 08022005 | 2005/08/02 | WISC00060077 | WISC00060082 |
| 712 | Withdrawn | | | |
| 728.20 | Void | | | |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 746 | Draft of letter from Rousso (DOE) to Kraft (Utility Nuclear Waste Management Group) re: disposal fee adequacy | | HQO8805230014 | HQO8805230014 |
| 748 | Additional Spent Fuel Storage Capacity Point Beach Nuclear Plant | 1989/05/03 | WISC00000457 Plaintiff's Deposition Exhibit 022 (Zabransky) | WISC00000467 |
| 755 | Printouts re controlling area 1000, has employee names, etc | | WISC00070150 | WISC00070158 |
| 756 | Chart - Series, Series Title, Notes, Retention Period in Years, General | | WISC00070159 | WISC00070189 |
| 760 | Dry Fuel Storage Budgets | | WISC00080106 | WISC00080108 |
| 761 | MSB Loading Activities | | WISC00080109 | WISC00080118 |
| 762 | NMC count of personnel number | | WISC00085107 WISC00085141 | WISC00085107 WISC00085141 |
| 763 | Printouts Current Estimate labor NPBU 1996-2003 | | WISC00085108 | WISC00085136 |
| 764 | Printout of PBNP functional areas | | WISC00085605 | WISC00085605 |
| 765 | Work Activity Definitions | | WISC00085606 | WISC00085624 |
| 766 | Chart - Settlement rules | | WISC00085625 | WISC00085625 |
| 770 | Printout WE labor records | | DX 342 (Straub) | |
| 772 | Notes re The Selmer Company | | WISC00006496 | WISC00006504 |
| 776 | Dry Storage Procedures | | WISC00078791 | WISC00078797 |
| 783 | NUHOMS Dry Storage System DAEC and Point Beach Nuclear Plant | | WISC00019415 | WISC00019441 |
| 784 | Sheet 1: Cost to Load One Cask | | WISC00059456 | WISC00059456 |
| 785 | Memo from Holzmann (WE) Re: July 27-August 7, 1998 Dry Run of the Dry Fuel Storage Loading Procedures | | WISC00079994 | WISC00079997 |
| 787 | Withdrawn | | | |
| 806 | Revised Expert Report Reference Binder | 2006/05/08 | WISC00128249 | WISC00128644 |
| 829 | Presentation by Hamal and Harvey, "Market-based pricing of ancillary services: market design choices, consequences and performance," Atlanta Georgia | 2002/09/27 | WXE0150106 | WXE0150264 |
| 830 | Article by Hamal and Tyler, "Shifting Regulatory Oversight of Utility Mergers" | | WXE0150517 | WXE0150522 |
| 831 | LECG engagement letter for services | 2005/06/28 | WXE007 0001 | WXE007 0003 |
| 832 | US Dept. of Justice contract/purchase order and invoices | 2006/07/05 | WXE007 0004 | WXE007 0017 |
| 833 | LECG Invoices and supporting documentation | | WXE007 0018 | WXE007 0226 |
| 834 | Hamal handwritten notes | | WXE008 0001 | WXE008 0085 |
| 835 | Hamal Deposition summaries of various deponents | | WXE008 0086 | WXE008 0220 |
| 836 | Spreadsheet - diff between RW-859 and Supko reactor assembly discharges | | Plaintiff's deposition exhibit no. 069 (Hamal) | |
| 837 | Spreadsheet - Available spent fuel pool capacity | | Plaintiff's deposition exhibit no. 070 (Hamal) | |
| 838 | Spreadsheet - WEPCO dry storage cask loading plans | | Plaintiff's deposition exhibit no. 071 (Hamal) | |
| 839 | Spreadsheet - Costs to complete MSB's 5-8 | | Plaintiff's deposition exhibit no. 072 (Hamal) | |
| 840 | Spreadsheet - Point Beach operating history chronology of events and anecdotal information | | Plaintiff's deposition exhibit no. 073 (Hamal) | |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 841 | Commercial workpapers | | Plaintiff's deposition exhibit no. 074 (Hamal) | |
| 842 | Spreadsheet - Consolidated yearly data for damages model | | Plaintiff's deposition exhibit no. 075 (Hamal) | |
| 843 | Spreadsheet - Summary of damaged pool locations over time | | Plaintiff's deposition exhibit no. 076 (Hamal) | |
| 844 | Spreadsheet - Deponent references to full core reserve policy | | Plaintiff's deposition exhibit no. 077 (Hamal) | |
| 845 | Spreadsheet - DOE pickup projections - industry | | Plaintiff's deposition exhibit no. 078 (Hamal) | |
| 846 | Spreadsheet - DOE acceptance queue based on 1991 acceptance priority ranking | | Plaintiff's deposition exhibit no. 079 (Hamal) | |
| 847 | Spreadsheets - Interest as damages Navigant | | Plaintiff's deposition exhibit no. 080 (Hamal) | |
| 848 | Spreadsheet - Point Beach general chronology of events | | Plaintiff's deposition exhibit no. 081 (Hamal) | |
| 849 | Spreadsheet - Key people job descriptions | | Plaintiff's deposition exhibit no. 082 (Hamal) | |
| 850 | Spreadsheet - Dry storage project completion as reported in reports to PSCW | | Plaintiff's deposition exhibit no. 083 (Hamal) | |
| 851 | Spreadsheet Point Beach Unit 1 yearly energy production | | Plaintiff's deposition exhibit no. 084 (Hamal) | |
| 852 | Spreadsheets - misc. spent fuel pool status, etc. | | Plaintiff's deposition exhibit no. 085 (Hamal) | |
| 853 | Spreadsheets - PBNP predicted storage needs | | Plaintiff's deposition exhibit no. 086 (Hamal) | |
| 854 | Spreadsheet - Refueling outage and fuel discharge projections | | Plaintiff's deposition exhibit no. 087 (Hamal) | |
| 855 | Spreadsheet - Steam generator replacement chronology of events and anecdotal information | | Plaintiff's deposition exhibit no. 088 (Hamal) | |
| 856 | Spreadsheet - WEPCO v US damages summary | 2006/07/14 | Plaintiff's deposition exhibit no. 089 (Hamal) | |
| 857 | Spreadsheet - WEPCO v US past would have been costs | 2006/07/14 | Plaintiff's deposition exhibit no. 090 (Hamal) | |
| 858 | Spreadsheet - WEPCO v US Past actual and future actual costs | 2006/07/14 | Plaintiff's deposition exhibit no. 091 (Hamal) | |
| 859 | Spreadsheet - TN-32 Chronology of events | | Plaintiff's deposition exhibit no. 092 (Hamal) | |
| 860 | Spreadsheet - WEPCO v US Interest on WEPCO's Damages Claim | | Plaintiff's deposition exhibit no. 093 (Hamal) | |
| 863 | Matrix of WEPCO claim adjustments, Attachment 1-a-4.1 to Kiraly report | | WXE010 0049 | WXE010 0050 |
| 865 | DOE forms and invoices re purchase order 2W-CIV01-0254 dated May 2002 - June 2006 | | WXE006 0001 | WXE006 0050 |
| 866 | Navigant Consulting invoices dated June 2005 - July 2006 | | WXE006 0051 | WXE006 0108 |
| 867 | List of documents Kiraly relied upon for his report | | WXE002 0001 | WXE002 0003 |
| 869 | Spreadsheet - WE Energies project/audit number list | 2005/11/15 | WISC00070115 | WISC00070123 |
| 870 | WEPCO request for accounts payable to NAC International | 1997/08/29 | WISC00005739 | WISC00005741 |
| 871 | Spreadsheets re interest on WEPCO's damages claim | | WXE008 0841 | WXE008 0870 |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 872 | Spreadsheets re borrowing cost on Navigant damages | | WXE008 0871 | WXE008 0911 |
| 873 | Withdrawn | | | |
| 874 | Invoice from The Lance Group to Navigant Consulting | 2006/05/01 | WXE017 0010 | WXE017 0013 |
| 875 | Invoice from The Lance Group to Navigant Consulting | 2006/07/05 | WXE017 0014 | WXE017 0018 |
| 876 | Independent Contractor Agreement between Navigant Consulting and Stephen Kiraly | 2006/04/07 | WXE017 0001 | WXE017 0009 |
| 877 | Navigant Consulting details of fees dated June 2006 - July 2006 | | WXE017 0024 | WXE017 0029 |
| 878 | Invoice from The Lance Group to Navigant Consulting | 2006/06/01 | WXE017 0019 | WXE017 0023 |
| 879 | DoJ letter to WE counsel re: Lance and Navigant billings with Lance and Navigant invoices | 2006/09/15 | WXE0180001 (letter not bates numbered) | WXE0180012 |
| 881 | DOJ Contract Purchase Order Form No. 5W-CIV01-0699 | 2005/06/17 | WXE005 0006 | WXE005 0017 |
| 882 | Email from Abbott to Shultis attaching WEPCO estimate | 2005/06/14 | WXE005 0001 | WXE005 0005 |
| 883 | Cost accrual report for ABZ, Inc., contract number 5W-CIV01-0699 (2005 - 2006) | | WXE005 0018 | WXE005 0084 |
| 884 | Brewer Report -- Supporting documents [CD] | 2006/06/30 | WXE001 0001 | WXE001 6145 |
| 885 | Brewer Report -- Supporting documents/Access database [CD] | 2006/06/30 | WXE001 6146 | WXE001 6146 |
| 889 | Withdrawn | | | |
| 896 | Letter from Monninger (NRC) to Quinn (BNFL) re: amendment to certificate of compliance for ventilated storage cask (VSC-24) system, attachments | 2003/01/22 | WISC00059354 | WISC00059419 |
| 897 | Brewer Report -- Access database printouts from CD containing 2002 RW859 data for Point Beach Nuclear Plant Unit 1 | | PDX 134 (Brewer) | |
| 898 | Brewer Report -- Access database printouts from CD containing 2002 RW859 data for Point Beach Nuclear Plant Unit 2 | | PDX 135 (Brewer) | |
| 903 | WE reserves the right to identify as trial exhibits any subsequent analyses or demonstrative exhibits that WE's fact or expert witnesses may prepare | | | |
| 904 | WE reserves the right to identify as trial exhibits any documents that it may receive from the Government through discovery or Freedom of Information Act requests | | | |
| 905 | WE reserves the right to identify as trial exhibits any documents that concern, reflect or identify costs incurred by either WE or the Nuclear Management Company to the extent that the parties cannot stipulate that these costs were incurred by either WE or the Nuclear Management Company | | | |

| Exhibit No. | Description | Date | Beginning Bates | Ending Bates |
|---|---|---|---|---|
| 906 | PBNP Spent Fuel Storage Recommendation on dry fuel storage strategy, prepared by Eric Meils | 1998/03/30 | WISC00049484 | WISC00049513 |
| 907 | Excerpts from Testimony of Robert Link before PSCW | 1994/10/12 | WISC00125979 | WISC00126009 |
| 908 | Wisconsin Electric Power Company Controller's Accounting Order No. 156 | 1990/09/17 | WISC0908-0001 | WISC0908-0006 |
| 921 | Withdrawn | | | |
| 948 | Findings of Fact, Conclusion of Law and Order in docket no. 2-U-7623 before the Public Service Commission of Wisconsin, including Concurring Opinion of Commissioner Charles J. Cicchetti | 1980/02/14 | WISC0948-0001 | WISC0948-0011 |
| 971 | Withdrawn | | | |
| 973 | Withdrawn | | | |
| 984 | Withdrawn | | | |
| 985 | Withdrawn | | | |
| 988 | WE reserves the right to identify as trial exhibits any documents that it may identify as a result of on-going discovery and depositions relating to Nuclear Regulatory Commission ("NRC") issues | | | |
| 1003 | Monitored Retrievable Storage, Submission to Congress, Vol. 3, Monitored Retrievable Storage Program Plan | 1987/03 | PA199037 | PA199206 |
| 1004 | Testimony of Margaret Chu, Director, OCRWM, DOE, before the House of Representatives, Subcommittee of Committee on Appropriations | 2003/03/20 | WISC1004-0001 | WISC1004-0052 |
| 1005 | Letter from Walter Boeshaar (WE) to Chris Hagman (PSCW) re: studies comparing continued operation of Point Beach through end of current license | 1993/04/07 | WISC00012145 | WISC00012146 |
| 1011 | Email string from Bronk to Grasso, et al. re: NRC SRI Exit Meeting | 1995/05/08 | WISC00073614<br>DX 606 (Gadzala) | WISC00073617 |
| 1012 | Email string from Bronk to Krieser, et al. re: Dry Run Schedule, attaching email from Gadzala re: NRC ISG-1, Rev 1 (Damaged Fuel) | 1995/08/31 | WISC00073869<br>DX 607 (Gadzala) | WISC00073870 |
| 1014 | Report on Activities of the Nuclear Transportation Group During the Past Year and Objectives for 1986-1987 | 1986/08/00 | MOV.19990714.0017.000 22 | MOV.19990714.0017.000 33 |
| 1016 | Letter from Mote (Nuclear Assurance Corp.) to Shimon transmitting draft of Near-Site Transportation Infrastructure Project assessment | 1991/01/14 | WISC00009886 | WISC00009887 |
| 1019 | Letter to Burstein from Schutt attaching DOE letter re MRS | 1985/03/21 | CTR-042-1852 | CTR-042-1854 |
| 1030 | Memo from Nickels (NMC) to Cayia (NMC) re: Annual Inventory of Fuel Assemblies and Other Devices | 2001/08/21 | WISC 00022263A | WISC 00022453 |