**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

| | |
|---|---|
| WISCONSIN ELECTRIC POWER COMPANY,<br>Plaintiff,<br>v.<br>THE UNITED STATES,<br>Defendant. | No. 00-697C<br>(Senior Judge Merow) |

**PLAINTIFF'S OBJECTIONS TO DEFENDANT'S REVISED APPENDIX A, PARAGRAPH 16 EXHIBIT LIST**

Pursuant to the Court's June 7, 2007 Order, Plaintiff Wisconsin Electric Power Company ("WE") asserts its objections to Defendant's Revised Appendix A, Paragraph 16 Exhibit List filed on September 5, 2007. WE's objections are listed in the table at Attachment A, "Plaintiff's Revised Objections to Defendant's Trial Exhibits."

Additionally, WE objects to several of the Government's new exhibits because they are outside the scope of the Court's June 7, 2007 order. The Court's Order only granted leave for the parties to file amended or supplemental pretrial submissions to "reflect the updated costs involved" in WE's Second Amended Complaint. Seven of the ten new Government exhibits do not meet this standard.

The Government has included several exhibits which are excerpts of WE's damages experts' reports that WE is not offering in evidence in this action. WE produced these documents to the Government on July 14, 2005. The Government has offered no basis for the Government to now add exhibits numbered 248, 249, 363, and 364 at this late date.

Likewise, the Government has offered no basis for why it may now add new Government exhibits 614 and 615, which relate to the DCS process and were authored in 1991. The documents plainly have no bearing on updated costs. Furthermore, new

Government exhibit 617 is a 2002 report regarding nuclear fuel cycle costs. The document on its face cannot relate to updated 2006/7 costs.

To the extent that the Government may seek to amend its Revised Exhibit List to identify additional exhibits, WE reserves its right to object to any such exhibits. WE reserves the right to amend its objections to Defendant's Exhibits at trial depending upon the nature of the testimony of the sponsoring witness or as may otherwise be permitted by the Court in the interests of justice.

For the foregoing reasons, WE requests that the Court exclude Government exhibits 248, 249, 363, 364, 614, 615, and 617 from inclusion on the Government's exhibit list. To the extent that the Court allows inclusion of any of these exhibits on the Government's list, WE hereby enters the attached objections.

Dated: September 7, 2007

Respectfully submitted,

s/Richard W. Oehler by s/Emily C.C. Poulin
Richard W. Oehler
Perkins Coie LLP
1201 Third Avenue, Suite 4800
Seattle, Washington 98101-3099
(206) 583-8419

Attorneys for Plaintiff
WISCONSIN ELECTRIC POWER COMPANY

Of Counsel:

Donald J. Carney
Mary Rose Hughes
Perkins Coie LLP
607 Fourteenth Street, N.W.
Washington, D.C. 20005
(202) 434-1675

## CERTIFICATE OF SERVICE

I certify under penalty of perjury that, on September 7, 2007, I caused a copy of the foregoing "Plaintiff's Objections to Defendant's Revised Appendix A, Paragraph 16 Exhibit List" to be filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

s/ Emily C.C. Poulin
Emily C.C. Poulin

ATTACHMENT A

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**

**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0001 | Gov0001 | Letter from Stephen L. Parker, Supervisor, Regulatory Affairs, Wisconsin Electric Power Company, to Chris Hagman, Staff Engineer, Electric Division, Public Service Commission of Wisconsin, bcc: Boeshaar, et al. | 11/20/1992 | WISC00012137 | WISC00012144 | |
| 0002 | Gov0002 | Testimony of Marlin K. Conry on behalf of Wisconsin Electric Power Company Before the Public Service Commission of Wisconsin Docket 6630-CE-197 & 209, Point Beach Nuclear Plant Independent Spent Fuel Storage Installation and Unit 2 Steam Generators Repl. | 10/11/1994 | WISC00013764 | WISC00013788 | Relevance, Hearsay |
| 0003 | Gov0003 | Set of Findings of Fact, Conclusions of Law, Certificate Order and Order on Remand From the Public Service Commission of Wisconsin on application to construct and place an ISFSI, and, Replace the Unit 2 Steam Generators at the Point Beach Nuclear Plant | 5/16/1996 | WPS0017073 | WPS0017108 | |
| 0005 | Gov0005 | Statement of Sol Burstein, Vice Chairman Wisconsin Electric Power Company on behalf of EEI, ANEC, UNWMG, EU Co.'s NTG, and, AIF, on Nuclear Waste Disposal before Subcommittee on Energy, Space, and Technology, U.S. House of Representatives | 3/19/1987 | EDB0030434 | EDB0030442 | |
| 0008 | Gov0008 | Memo from Howard S. Shimon to Sol Burstein approved by T.R. Wilson cc: O.M. Zirbel titled 1976 Spent Fuel Shipping and Storage Status Point Beach Nuclear Plant | 4/23/1976 | WISC00044811 | WISC00044812 | Relevance, Hearsay, Authentication |
| 0013 | Gov0013 | Statement of T.R. Wilson on Behalf of Wisconsin Electric Power Company Before The Public Service Commission of Wisconsin - Public Meeting, January 26, 1978 | 1/26/1978 | WISC00022859 | WISC00022866 | Relevance, Hearsay |
| 0015 | Gov0015 | WEPCO Internal Corresp from Fay to Britt & McNeer cc: Feaster, Lipke, Newton, Parker, Zabransky and Zach, Subj: Work Order Requisition - Design, Licensing, Constr. and Oper. of an Independent Spent Fuel Storage Installation (ISFSI) Point Beach Nuclear Pl. | 5/3/1989 | WISC00000457 | WISC00000465 | |
| 0016 | Gov0016 | Memo from Nunez, PSNA, to Distrib, Subj: Revised Meeting Minutes ..., 5/3/89 memo frm Collantes to Nunez tld Request Correction ..., 04/13/89 agenda tld Revised Meeting Minutes ..., 4/13/89 agenda tld Attachment 1 ..., 4/13/89 attend list, & distrib list | 5/15/1989 | WISC00032032 | WISC00032041 | |

WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C

PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0018 | Gov0018 | Letter from Fay, Vice President, Nuclear Power, Wisconsin Electric Power Co, to Frizzle, President, Maine Yankee Atomic Power Company, blind copies to Krieser, Lipke, Maxfield, Newton and Zabransky, titled Storage of Spent Nuclear Fuel | 10/15/1990 | WISC00009778 | WISC00009778 | Relevance, Hearsay |
| 0019 | Gov0019, Pla0029 | WEPCO Internal Correspondence from D.K. Zabransky to M. E. Schindhelm, Copy to: Likpe, Palmer and Parker, Subject: Tax-Exempt Financing Information, Independent Spent Fuel Storage Installation, Point Beach Nuclear Plant | 10/14/1991 | WISC00009878 | WISC00009881 | Relevance, Hearsay, Authentication |
| 0022 | Gov0022, Pla0035 | WEPCO Internal Correspondence from R.E. Link to G.D. Frieling, R.K. Hanneman, D.F. Johnson, G.M. Krieser, G.J. Maxfield, R.A. Newton, and D.K. Zabransky, Subject: Project Team Construction of Dry Storage Facility | 8/20/1992 | WISC00056029 | WISC00056030 | |
| 0023 | Gov0023, Pla0050 | WEPCO Internal Corresp from K.R. Anundson to G.J. Maxfield, Copy To: D.K. Zabransky, Subject: Dry Fuel Storage Milestones w/attach chart titled Dry Fuel Storage Milestones - 1993, 1994, 1995, &, list of primary individuals responsible for correspondence | 7/8/1993 | WISC00040793 | WISC00040796 | |
| 0025 | Gov0025 | Portions of the Wisconsin Electric Power Company Nuclear Power Department 1994-1998 Business Plan including a contents page, a page titled Strategy A - High Level Radioactive Waste, and, a page with Strategy 7B, 8A and 8B | 1/14/1994 | WISC00010062 | WISC00010065 | |
| 0026 | | State of Wisconsin Final Environmental Impact Statement, Point Beach Nuclear Power Plant Projects, Proposed by Wisconsin Electric Power Company, Temporary Storage of Spent Nuclear Fuel in Dry Casks, and, Unit 2 Steam Generator Replacement | 8/0/1994 | WISC00003533 | WISC00003839 | Duplicative (See DTX 0026A) |
| 0026A | Gov0026 | State of Wisconsin Final Environmental Impact Statement, Point Beach Nuclear Power Plant Projects, Proposed by Wisconsin Electric Power Company, Temporary Storage of Spent Nuclear Fuel in Dry Casks, and, Unit 2 Steam Generator Replacement | 8/0/1994 | WISC00016841 | WISC00017150 | |
| 0028 | Gov0028 | Letter from Roderick Knight, Cost Estimator, NES, Inc., to Kevin Anundson, Sen Engineer, Nuclear Fuel Services, WEPCO, Subj: 1993 Decommissioning Cost Estimate of the Point Beach Nuclear Plant, w/attached 1993 Decommission Study of the Point Beach Nuc Pl | 10/26/1994 | WISC00002783 | WISC00002860 | Relevance, Hearsay, Foundation |

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**

**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0031 | Gov0031 | Ltr . CUB, tld PSCW File No. 05-El-14-PSCW Investigation of Account Treatment-Decommiss Nucl Faclts & Costs of Future SFD CUB Data Request #3 w/Q&A's to an Investigation of -Fuel Disposal PSCW Docket No. 05-El-14 | 2/16/1994 | WISC00011587 | WISC00011589 | Relevance, Hearsay, Authentication |
| 0032 | Gov0032 | Letter from William D. Gallo, Vice President, Transnuclear, Inc., to Eric Meils, Strategic Issues, Nuclear Power Business Unit, Wisconsin Electric Power Company, w/attached paper titled A Dry Spent Fuel Option for Point Beach | 2/23/1998 | WISC00055400 | W1S000055407 | Incomplete |
| 0033 | Gov0033 | Letter from Michael B. Sellman, Senior Vice President & Chief Nuclear Officer, WEPCO, to James P. O'Hanlon, Senior VP, Nuclear, Virginia Power, bcc: Farron, Grigg, Krieser, Meils and Woelfle, concerning alternatives to VSC-24 technology | 3/25/1998 | WISC00055752 | WISC00055753 | |
| 0034 | Gov0034 | Letter from Thomas A. Makowski, Alliance Coordinator, Wisconsin Electric Power Company, to Alan Hanson, President, Transnuclear, Inc., cc: Adams, Gill, Neider, Mason and Hudak, Subject: Notice of Suspension, referring to work on all three TN-32B casks | 3/16/2000 | WISC00055414 | WISC00055414 | |
| 0035 | Gov0035 | Findings of Fact, Conclusions of Law, Certificate, and Supplemental Order Before the Public Service Commission of Wisconsin for Application of WEPCO for Authority to Construct Storage Facility at the Point Beach Nuclear Plant in Two Creeks, Manitowoc Coun | 8/11/1998 | WXE0020891 | WXE0020901 | |

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**
**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0036 | Gov0036 | Testimony of Gary M. Krieser on behalf of Wisconsin Electric Power Company Before the Public Service Commission of Wisconsin Docket 6630-CE-197 & 209, Point Beach Nuclear Plant Independent Spent Fuel Storage Installation and Unit 2 Steam Generators Repl. | 10/11/1994 | WISC00010200 | WISC00010226 | |
| 0038 | Gov0038 | WEPCO Internal Correspondence from W.J. Hennessy to S.A. Patulski, Copy To: Cayia, Hennessy, Sasman and Schweitzer, Subject: SFP ISSUES, outlining the evaluations ... suitability of the spent fuel pool to accept the full core from the Unit 2 reactor | 10/9/1996 | WISC00041020 | WISC00041021 | |
| 0040 | Gov0040<br>Pla0012 | WEPCO Inter Corres from Bratcher to Fay, Boucher, Boston, Britt Copy To: McNeil, Zabransky Subj: RD&D Project Authorization - Spent Fuel Storage, w/Authorization for Special Projects form, a proj. proposal, disc. of requirements, disc. of altern. & desc | 5/6/1988 | WISC00061014 | WISC00061026 | |
| 0041 | Gov0041 | A Wisconsin Electric Power Company Form 1555A Project Requisition Summary, Budget Item: 840330 Additional Spent Fuel Storage, Coordinator: Shimon, Prepared by Zabransky, and, a Form 1555B Project Requisition Detail Budget, Administrator: Zabransky | 5/3/1989 | WISC00000466 | WISC00000467 | |
| 0042 | Gov0042 | Letter from Fay, VP - Nuclear Power, WEPCO, to Atkinson, DOE, Procure. and Assistance Mngmnt Directorate, OPO, Blind copies to Messrs. Britt, Burstein, Gorske, Finke, Porter, Zach and Charnoff, titled Spent Fuel Disposal Contract Point Beach Nuclear Plant | 3/9/1983 | WISC00044964 | WISC00044965 | |
| 0044 | Gov0044 | WEPCO Internal Correspondence from E.J. Lipke to J.W. Boston Copy To: Fay, Zabransky and Zach, Subject: DOE Acceptance Priority Ranking | 5/31/1991 | WISC00000210 | WISC00000210 | |
| 0045 | Gov0045 | Letter from C.W. Fay, VP - Nuclear Power, WEPCO, to Charles R. Head, Acting Director, Operations Division, Office of Civilian Radioactive Waste Management, DOE, titled Comments on Draft Mission Plan Civilian Radioactive Waste Management Program | 7/6/1984 | YMP0011997 | YMP0011998 | |

ATTACHMENT A

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**

**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0046 | Gov0046 | Letter from Carol M Rueter, Contracting Officer, Office of Placement and Administration, DOE, to C.W. Fay, Contract Administrator, WEPCO, Copy to Lipke, re: the Annual Acceptance Priority ranking, w/enclosed May 1991 Draft Acceptance Priority Ranking | 5/15/1991 | WISC000059938 | WISC00059973 | Relevance, Hearsay, Authentication |
| 0047 | Gov0047, Pla0004 | Comments by Sol Burstein, Vice Chairman of the Board, Wisconsin Electric Power Company, titled A Utility Perspective on DOE's Implementation of the NWPA, presented at Atomic Industrial Forum Fuel Cycle Conference, New Orleans, Louisiana | 3/14/1985 | CTR0421800 | CTR0421812 | |
| 0050 | Gov0050, Pla0032 | Nuclear Fuel Data Form, Reactor Code 5401, Reactor Name: Point Beach 1, Signed by J.J. Zach, and, four handwritten pages titled 5401/5402 Wisconsin Electric | 2/14/1992 | HQR3640460 | HQR3640532 | |
| 0051 | Gov0051 | Nuclear Fuel Data Form, Reactor Code 5401, Reactor Name: Point Beach 1, Signed by C.W. Fay | 2/14/1991 | HQR3640402 | HQR3640430 | |
| 0052 | Gov0052 | Nuclear Fuel Data Form, Reactor Code 5401, Reactor Name: Point Beach 1, Signed by C.W. Fay | 1/26/1990 | HQR3640348 | HQR3640374 | |
| 0053 | Gov0053 | Nuclear Fuel Data Form, Reactor Code 5401, Reactor Name: Point Beach 1, Signed by C.W. Fay | 2/3/1989 | HQR3640239 | HQR3640263 | |
| 0054 | Gov0054 | Letter from David K. Porter, Senior VP, WEPCO, to Dennis Dums, Citizens Utility Board, cc: Tsun-Lit, Jenkins, bcc: Abdoo, et , titled Point Beach Nuclear Plant - Independent Spent Fuel Storage Installation, PSCW Docket NO. 6630-CE-197, CUB Data Request # 2 | 5/21/1992 | WISC00003431 | W1S000003438 | |
| 0055 | Gov0055 | WEPCO Internal Correspondence from T.G. Malanowski to J.J. Zach, Copy To: Moylan and Seizert, Approved: Krause and Lipke, Subject: NRR 103 Inaccessible SFP Storage Spaces | 10/6/1988 | WISC00051356 | WISC00051356 | Relevance, Hearsay |
| 0056 | Gov0056 | WEPCO Internal Correspondence from Bronk to Bulley, Copy To: Bronk, Herrman, Maxfield, Zabransky, Frieling, Krieser, Lipke, Newton, and Zach, Subject: Canisters in the Spent Fuel Pit | 7/17/1991 | WISC00023083 | WISC00023083 | |
| 0058 | Gov0058 | Nuclear Fuel Data Form, Reactor Code 5401, Reactor Name: Point Beach 1, Signed by Michael F. Baumann | 3/7/1995 | HQR3640804 | HQR3640870 | |
| 0059 | Gov0059 | Nuclear Fuel Data Form, Reactor Code 5402, Reactor Name: Point Beach 2, Signed by Michael F. Baumann | 3/7/1995 | HQR3640871 | HQR3640913 | |

WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C
PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0060 | Gov0060 | Letter from Baumann WEPCO to EIA (EI-531), DOE, bcc: Moore, Hughes, Holzmann, titled Transmittal of EIA Nuclear Fuel Data Form (RW-859) Point Beach Nuclear Plant, Units 1 and 2, and, two Nuclear Fuel Data Survey Forms RW-859 dated 4/4/96 signed by Baumann | 4/4/1996 | WISC00001228 | WISC00001284 | |
| 0061 | Gov0061 | Nuclear Management Company finance computer system printout with a listing of notes and changes in dollar amounts for items from vendors including Precision Components Corp. | No Date | WISC00009586 | WISC00009591 | |
| 0062 | Gov0062 | Nuclear Management Company finance computer system printout with a listing of notes and changes in dollar amounts for items from vendor TriCor Information Management, Inc. | No Date | WISC00005131 | WISC00005132 | |
| 0064 | Gov0064 | Letter from Thomas W. Bennet, Jr., Treasurer and Chief Financial Officer, Yankee Atomic Electric Company, to Michael F. Baumann, Manager, Nuclear Fuel Services, WEPCO, titled Request for Proposals: Trading Spent Fuel Acceptance Allocations | 2/12/1998 | WISC00000864 | WISC00000866 | Relevance, Hearsay |
| 0065 | Gov0065 | Letter from Bennet, VP, Treas and CFO, Yankee Atomic Electric Co, to Baumann, Mngr, NFS, WEPCO, concerning trading of spent fuel allocations w/attached Table 2, Table 3.1, 2 DOE Allocation Schedules & list of Yankee Spent Fuel Discharges to be Exchanged | 5/5/1998 | WISC00000856 | WISC00000863 | Relevance, Hearsay, Authentication |
| 0070 | Gov0070 | Testimony of Michael F. Baumann before the Public Service Commission of Wisconsin In Response to Lake Michigan Coalition Testimony | No Date | KRGWE002409 | KRGWE002411 | |
| 0073 | Gov0073 | Letter frm Krieser, Mngr, WEPCO, to Hagman, Public Service Commission of WI, cc: Baumann et al captioned Response to PSCW Questions in June 23, 1995, Letter, w/attach PSC Questions (Part 1 & 2), Outage Plan, Fuel Cycle charts & 7/15/95 Responses to PSCW ltr | 7/21/1995 | WISC00001303 | WISC00001395 | Relevance, Hearsay |
| 0074 | Gov0074 | Letter frm Grigg, Pres, COO & CNO, WEPCO, to Tomasoni, Office of P&A, DOE, cc: Chief, Logis & Utlty Interface Branch, OCRWM, bcc: Cartwright, et al, re: Final Delivery Schedules for Point Beach, w/attach Final Delivery Schedules for WEPCO's Point Beach | 12/18/1997 | WISC00000691, WISC00003441 | WISC00000691, WISC00003460 | |

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0075 | Gov0075 | Memo from Mike Holzmann to Jim Schweitzer Copy: Patulski, Baumann -et al, Subject: Fabrication of additional MSBs using Carbo Zinc 11 | 2/17/1997 | WISC00059461 | WISC00059464 | Relevance, Hearsay, Authentication |
| 0076 | Gov0076 | WEPCO Internal Correspondence from Krieser to Meils, Schultz, Kaminskas, Gill and Bartel, Copy To: Sellman, Reddemann, Farron, Sasman, Boldt, Mende, Peterson, et al, Subject: TN-32 Project Summary and Charter, w/attached 7/98 project summary and charter | 8/18/1998 | WISC00045242 | WISC00045263 | |
| 0077 | Gov0077 | Letter from Carl J. Paperiello, Director, Office of Nuclear Material Safety and Safeguards, United States Nuclear Regulatory Commission, to Michael Sellman, Chief Nuclear Officer, WEPCO, Subject: Closeout of Confirmatory Action Letter 97-7-004A | 8/13/1998 | WISC00002312 | WISC00002313 | |
| 0078 | Gov0078 | Letter signed by Caldwell for Beach, Regional Administrator, to Grigg, Pres and COO, WEPCO, Subj: Closure of Point Beach Confirmatory Action Letter (CAL) RIII-96-0005 and the Supplement CAL 3-96-005A cc: Patulski et al, bcc: Thompson et al | 9/12/1997 | Government Deposition Ex 0078 | Government Deposition Ex 0078 | Relevance, Hearsay |
| 0079 | Gov0079 | Letter from Susan E. Stratton, Administrator, Electric Div, Public Service Comm of Wisconsin, to Fawn Shillinglaw Re: Applic of WEPCO for Authority to Construct and Place in Operation an Independent Spent Fuel Storage Facility at Point Beach | 8/28/1998 | WPS0017581 | WPS0017582 | Relevance, Hearsay, Authentication |
| 0080 | Gov0080 | ISFSI Plan View, and, ISFSI Plan View Legend, Source: Jim Becka, NMC Supervising Engineer | 12/4/2004 | KRGWE002705 | KRGWE002706 | |
| 0081 | Gov0081 | Letter frm Parker, WEPCO, to Jenkins, Public Service Commission of Wisconsin, titled Point Beach Nuclear Plant - Comments on Draft Environmental Impact Statement, bcc: Abdoo, Boston, Boeshaar, Conry, Finke, Frieling, Knitter, et al, w/attached comments | 4/15/2004 | WISC00011558 | WISC00011561 | |

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0082 | Gov0082 | Findings of Fact, Conclusion of Law, Certificate, Order and Interim Order re Application of WEPCO for Authority to Construct and Place Spent Fuel Storage Facility [&] Replace Steam Generators at the Point Beach Nuc Pl Before the PSC of WI | 2/9/1995 | WISC00011681 | WISC00011715 | |
| 0084 | Gov0084 | Letter from Martin, Quarles & Brady, to Grzezinski cc: James, Jenkins & Dums, Re: WEPCO Independent Spent Fuel Storage Installation Docket No. 6630-CE-197 w/enclosed WEPCO's responses to LMF's April 18, 1994 discovery requests numbered 21, 22, 23, 26 & 31 | 7/18/1994 | WISC00011510 | WISC00011516 | Relevance, Hearsay, Authentication |
| 0084A | Gov0084A | Letter from Martin, Quarles & Brady, to Grzezinski cc: James, Jenkins & Dums, Re: WEPCO Independent Spent Fuel Storage Installation Docket No. 6630-CE-197 w/enclosed WEPCO's responses to LMF's April 18, 1994 discovery requests numbered 21, 22, 23, 26 & 31 | 7/18/1994 | WPS0013187 | WPS0013193 | Relevance, Hearsay, Authentication, Duplicative |
| 0086 | Gov0086 | WEPCO Int Corres from Zabransky to Link Subject: Preliminary Projection of Spent Fuel Acceptance Rate Point Beach Nuclear Plant, Copy To: Fieldhack, Krieser, Parker, and Rauh, w/attached Preliminary Projection of Point Beach Spent Fuel Acceptance | 3/8/1993 | WISC00000455 | WISC00000456 | |
| 0089 | Gov0089 | Minutes of the Wisconsin Energy Corporation's December 27, 1995 Nuclear Oversight Committee Meeting held pursuant to due notice by teleconference, initiated from P430 of the Public Service Building, 231 West Michigan Street, Milwaukee, Wisconsin | Various | WISC00049559 | WISC00049603 | Incorrect, Improper Compilation, Compound |
| 0090 | Gov0090 | Email from Dave Weaver, Nuclear Asset Manager, Wisconsin Electric Power Company, to Dick Grigg cc: Terry Sullivan, Gary Krieser, Steve Cartwright and Cindy Trenier, Subject: Private Fuel Storage LLC Follow-Up | 1/15/2001 | WISC00049976 | WISC00049976 | Relevance, Hearsay |
| 0091 | Gov0091 | Contract for Delivery of the Ventilated Storage Cask to the Point Beach Nuclear Plant Between Sierra Nuclear Corporation and Wisconsin Electric Power Company with two attachments, signed 11/9/92 by Massey, President, Sierra Nuclear Corporation, Inc. | 10/1992 | WISC00043090 | WISC00043100 | |

ATTACHMENT A

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**
**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0092 | Gov0092 | Wisconsin Electric Purchase Order, PO Number 4500082711, to Aikens & Tombras, Attention: Alex Fischer, with a total net value excluding tax of $37,500.00 | | WISC0004598 | WISC0004600 | |
| 0093 | Gov0093 | Letter frm Snedeker, Projects, BNFL Fuel Solutions Corp, to Schlutz, (sic) (Schultz) WEPCO cc: Redley & Moeckel, Subj: WE right to fabricate VSC-24's, w/attach Schedule 1 The Compromise, &, Contract WEP-01 Revision 1 signed by Massey 11/14/98 & Fay 11/16 | | WISC00041024 | WISC00041027 | Relevance, Hearsay, Authentication |
| 0097 | Gov0097 | NMC Inter Corres from J .F. Becka to M.E. Reddemann Copy To: Mende, Hoefert, Weaver, et al, Subject: Selection of Next Generation Dry Cask Storage Design - Point Beach Nuclear Plant (PBNP) w/attach Three-Tiered Approach bid evals & cost determinations | 5/15/2001 | WISC00010097 | WISC00010105 | |
| 0098 | Gov0098 | Letter from Rod Knight, Cost Engineer, NES, Inc., to Dave Weaver, Sr. Project Specialist, WEPCO, Subject: Transmittal of the "1998 Decommissioning Study of the Point Beach Nuclear Plant" Final Report NES Document No. 82A9126 w/enclosed Decommission Study | 10/16/1998 | WISC00002008 | WISC00002123 | Relevance, Hearsay, Foundation |
| 0100 | Gov0l00 | Letter from Salustro VP WEPCO to Dorr Secr to the Comm Public Serv Comm of WI, titled Appl for Addit Dry Fuel Storage Casks Point Beach Nuc Pl PSCW Docket No. 6630-CE-275 w/attach PB Dry Storage Proj Econo Analy of Proj including Appendix A, B, C, D, E | 5/26/2000 | WISC00012324 | WISC00012453 | |
| 0102 | Gov0102 | Signed Final Decision of the PSC of WI regarding the application of WEPCO for authority to construct and place in service up to 36 additional dry cask storage units at its Point Beach Nuclear Power Plant, w/attached Status of PSCW Approved Project | 3/27/2001 | WISC00012209 | WISC00012225 | |
| 0103 | Gov0103 | Letter frm Reddemann, Nuclear Management Company, LLC, to Karas, NRC, cc: Cayia, Peveler, et al, Subject: Assignment of Review Priority for Application for Amendment No. 5 of NUHOMS Certificate of Compliance No. 1004 for Dry Spent Fuel Storage Cas | 7/24/2001 | WISC00055974 | WISC00055975 | Relevance, Hearsay, Authentication |

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**
**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0104 | Gov0104 | Letter frm Reddemann, Nuclear Management Company, LLC, to Karas, NRC, bcc: Anderson, Cayia, et al, Subject: Assignment of Review Priority for Application for Amendment No. 5 of NUHOMS Certificate of Compliance No. 1004 for Dry Spent Fuel Storage Casks | | WISC00055976 | WISC00055979 | |
| 0105 | Gov0105 | Letter from David Weaver, Nuclear Asset Manager, WEPCO, to Alan Hanson, President, Transnuclear, Inc., Subject: Sale of TN-32 Casks, and, 5/17/01 email with marginalia from Eric Meils to Dave Weaver, Subject: Letter to TN | 5/17/2001 | WISC00055620 | WISC00055621 | |
| 0106 | Gov0106 | Chart with pages titled PBNP Operation and Reload Assumptions, and, Dry Storage Requirements | | WISC00059424 | WISC00059455 | Improper Compilation, Compound |
| 0107 | Gov0107, Gov0127 | Nuclear Power Department Project Administrator's Manual from Wisconsin Electric Power Company, Revision 0 | 12/26/1991 | W1SC00054812 | WISC00054917 | |
| 0108 | Gov0108 | Impact Costing Manual, Version 1.0, maintained by the Financial Service Center (FSC) | 2/17/1998 | WISC00055012 | WISC00055106 | |
| 0109 | Gov0109 | Nuclear Documentation (Following Redesign for ESSBASE Reporting) | 12/16/2002 | WISC00054918 | WISC00055011 | |
| 0113 | Gov0113 | WEPCO Internal Correspondence from P.D. Bronk to J.J. Zach copy to: P.D. Bronk, R.C. Zyduck, T.J. Koehler, R.A. Newton and E.J. Lipke, Subject: Annual Inventory of Fuel Assemblies and Other Devices | 8/8/1988 | WISC00020297 | WISC00020297 | Incomplete |
| 0114 | Gov0114 | WEPCO Internal Correspondence from P.D. Bronk to J.J. Zach, Copy To: P.D. Bronk, R.C. Zyduck, T.J. Koehler, G.J. Maxfield, R.A. Newton and E.J. Lipke, Subject: Annual Inventory of Fuel Assemblies and Other Devices | 8/24/1988 | WISC00020357 | WISC00020357 | Incomplete |
| 0115 | Gov0115 | WEPCO Internal Correspondence from P.D. Bronk to G.J. Maxfield, Copy To: T.J. Koehler, P.D. Bronk, W.J. Herrman, J.J. Zach, E.J. Lipke and R.A. Newton, Subject: Annual Inventory of Fuel Assemblies and Other Devices | 10/16/1990 | WISC00020459 | WISC00020459 | |

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0116 | Gov0116 | WEPCO Inter Corres from Bronk to Maxfield, Copy To: Herrman, Bronk, Maxfield, Reisenbuechler, Zabransky, Zach, Frieling, Krieser, Lipke & Newton, Subj: Annual Inventory of Fuel Assemblies and Other Devices, w/attach procedures, instructions & inventories | 10/17/1991 | WISC00020567 | WISC00020691 | |
| 0119 | Gov0119 | State of Wisconsin Draft Environmental Impact Statement, Point Reach Nuclear Power Plant Projects, Proposed by Wisconsin Electric Power Company, Temporary Storage of Spent Nuclear Fuel in Dry Casks, and, Unit 2 Steam Generator Replacement | 02/1994 | WISC00017151 | WISC00017395 | Incomplete |
| 0124 | Gov0124 | Letter from Zabransky, WEPCO, to Jenkins, Public Service Commission of Wisconsin, re: Point Beach Nuclear Plant - Independent Spent Fuel Storage Installation - PSCW File No. 6630-CE-197 | 6/20/1994 | WPS0013060 | WPS0013062 | |
| 0125 | Gov0125 | Letter frm Link WEPCO to Strand DOE, re: Standard Contract for the Disposal of Spent Nuc Fuel &/or HLRW Contract DE-CR01-83NE44425, cc: Chief, L&U Interface Branch, DOE, bcc: Bulley, Hughes, Maxfield & Peccarelli, &, 9 2/1/93 DCS | 2/1/1993 | WISC00009779 | WISC00009788 | |
| 0129 | Gov0129, Pla0028 | WEPCO Internal Correspondence from D.K. Zabransky to S.L Parker, Subject: Estimate of Capital Expenditures, Independent Spent Fuel Storage Installation, Point Beach Nuclear Plant | 9/5/1991 | WISC00040473 | WISC00040474 | Relevance, Hearsay, Authentication |
| 0130 | Gov0130 | Letter from Porter WEPCO, to Dums, Citizens Utility Board, cc: Tsun-Lit, Jenkins bcc: Abdoo et al, titled Point Beach Nuclear Plant - Independent Spent Fuel Storage Installation CUB Data Request #1 PSCW Docket NO. 6630-CE-197, &, a 6/16/83 K w/attachments | 2/28/1992 | WISC00000924 | WISC00000980 | |

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**

**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0131 | Gov0131 | Letter from Parker, WEPCO, to Jenkins, PSCW, re: Point Beach Nuclear Plant - Independent Spent Fuel Storage Installation PSCW File No. 6630-CE-197 w/enclosed WEPCO Property Additions for Nuclear Accounts Year 1978 thru 1991, &, architectural floor plans | 11/19/1992 | WPS0010861 | WPS0010882 | |
| 0132 | Gov0132 | Letter from Martin, Quarles & Brady, to Singh, Tellus Institute, cc: Dums, Parker & Jenkins, bcc: Abdoo, et al, Re: WEPCO Independent Spent Fuel Storage Facility Dkt. No. 6630-CE-197, w/enclosed CUB Data Request prepared by Tellus Institute (#2) | 3/10/1993 | WISC00011065 | WISC00011073 | |
| 0133 | Gov0133 | Letter from Porter, WEPCO, to Dorr, PSCW, cc: Dums, Shillinglaw, Jenkins, Johnson & Tsun-Lit, bcc: Abdoo, at al, re: project costs of Point Beach Nuclear Plant - Independent Spent Fuel Storage Installation PSCW Docket No. 6630-CE-197 | 3/16/1993 | WISC00059477 | WISC00059479 | Incomplete |
| 0134 | Gov0134 | Letter from Parker, WEPCO, to Jenkins, PSCW, bcc: Baker, et al, re: Point Beach Nuc Pl - Indep Spent Fuel Storage Installation PSCW File No. 6630-CE-197, w/attach Typical Fuel Cycle Data, Fuel Assembly Design Info, &, Historical/Projected Fuel Cycle Data | 3/17/1993 | WISC00054806 | WISC00054811 | |
| 0135 | Gov0135 | Letter from Parker, WEPCO, to Jablonski, Attorney, cc: Boeshaar, et al, bcc: Anundson, et al, re: Point Beach Nuc Pl - Indep Spent Fuel Storage Installation and Unit 2 Steam Generators Replace, PSCW File Nos. 6630-CE-197 and 6630-CE-209 & attached responses | 10/10/1994 | WISC00013519 | WISC00013531 | Relevance, Hearsay, Incomplete |
| 0136 | Gov0136 | Letter from Larry Salustro, Vice President, WEPCO, to Lynda Dorr, Secretary to the Commission, PSCW, cc: Kitsembel, Jenkins, Loock, Norcross, Zuelsdorff, bcc: Abdoo, et al, re: Application For Additional Dry Fuel Storage Casks Point Beach Nuclear Plant | 5/2/2000 | WISC00012517 | WISC00012525 | |
| 0137 | Gov0137 | WEPCO Internal Correspondence from D.K. Zabransky to G.J. Maxfield, Subject: Safety Evaluation Report Ventilated Concrete Spent Fuel Storage Cask | 4/4/1991 | WISC00023094 | WISC00023094 | Relevance, Hearsay, Authentication, Incomplete |

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**

**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0139 | Gov0139 | Letter from Bob Link, Vice President, Nuclear Power, WEPCO, to Alan Brownstein, OCRWM, DOE, bcc: Anundson, Baumann, Krieser and Maxfield, Re: DOE Notice of Inquiry Regarding Waste Acceptance Issues | 9/22/1994 | WISC00028400 | WISC00028405 | |
| 0142 | Gov0142 | WEPCO Internal Correspondence from D.L. Butschli to G.M. Krieser, Subject: CUB Data Requests - YP97 Rate Case w/attached data requests and responses each titled Citizens' Utility Board Data Request No. 3, Dated June 24, 1996 | 7/19/1996 | WISC00010293 | WISC00010305 | |
| 0146 | Gov0146 | CD created on 8/19/05 of a WEPCO video | 8/19/2005 | WISC00059839 | WISC00059839 | Relevance, Hearsay, Authentication |
| 0148 | Gov0148 | Meeting minutes titled Wisconsin Energy Corporation, Minutes of the February 25, 1997 Nuclear Oversight Committee Meeting | 2/25/1997 | WISC00049574 | WISC00049578 | |
| 0149 | Gov0149 | Letter from Eric Meils, WEPCO, to Jim Hobbs, Sierra Nuclear Corp, Subject: Request for Expression of Interest - Dry Cask Storage Systems for Point Beach Nuclear Plant (PBNP), with attached outline titled Attachment A Requested Information, &, SFP Sketch | 10/20/1997 | WISC00055728 | WISC00055731 | |
| 0150 | Gov01 50 | Letter from Sellman, Senior VP, Chief Nuclear Officer, WEPCO, to Director, Office Of NMSS, USNRC, cc: Neider, et al.., bcc: Adams, et al. titled Docket 72.005 Request for Exemption to the Spent Fuel Storage Cask Fabrication Requirements in CFR 72 | 5/7/1998 | WISC00055764 | WISC00055765 | |
| 0151 | Gov0151 | Letter from Martin, Quarles & Brady, to Ludwig, Div Counsel, PSC, cc: Loock & Krieser, Re: Dry Cask Storage, Docket No. 6630-CE-197, w/attached 5/1/98 Assessment of the FEIS, Attachment 1 Transnuclear Cask Comparison, &, chart w/bates of WISC00003750-51 | 5/4/1998 | WPS0017379; WISC00003750 | WPS0017384; WISC00003751 | Relevance, Hearsay, Authentication |

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0152 | Gov0152 | Letter from Martin, Quarles & Brady, to Dorr, PSC, cc: Ludwig, bcc: Finke, Krieser, Salustro & Woelfle, Re: Application of Wisconsin Electric Power Company to Construct and Place Fuel Storage Facility in the Town of Two Creeks | 5/20/1998 | KRGWE002379 | KRGWE002382 | |
| 0153 | Gov0153 | WEPCO Internal Correspondence from Eric Meils to Vito Kaminskas, Gary Boldt, Art Reimer, Gary Krieser & Mike Holzmann, Copy To: Eric Schultz, Subject: TN-32 Project Summary and Charter, with attached TN-32 Project Summary and Charter from June, 1998 | 6/2/1998 | W1S000042534 | WISC00042554 | |
| 0154 | Gov0154 | Letter from Patulski, WEPCO, to Document Control Desk, USNRC, cc: the NRC Regional Inspector, et al, bcc: Boldt, et al., titled Docket 72-005, Dockets 50-266 and 50-301 Certificate of Compliance Number 1007 Ventilated Storage Cask VSC-24 Point Beach | 7/31/1998 | WISC00002281 | WISC00002283 | Relevance, Hearsay, Authentication |
| 0155 | Gov0155 | Letter from Joseph P. Mettner, Commissioner, Public Service Commission of Wisconsin, to Fawn Shillinglaw, Re: Application of Wisconsin Electric Power Company for Authority to Construct and Place Storage Facility in the Town of Two Creeks | 3/17/1999 | WPS0017588 | WPS0017589 | |
| 0156 | Gov0156 | Handwritten Note from Glenn Adams on Email from Michael B. Sellman, NMCCO, to Gary Krieser, WEPCO, Michael B. Sellman, & Mark Reddemann, WEPCO, cc: Glenn Adams, Mike Baumann & Paul Farron, Subject: RE: TN-32 Temporary Storage | 2/22/2000 | WISC00064603 | WISC00064603 | |
| 0157 | Gov0157 | Fax from M. Mason, Transnuclear, Inc., to Glenn Adams, WEPCO, cc: Tara Neider, Re: TN-32 Storage | 2/22/2000 | WISC00064602 | WISC00064602 | Relevance, Hearsay |

ATTACHMENT A

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**

**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0158 | Gov0158 | Email from Glenn Adams, WEPCO, to Michael Baumann, WEPCO, Gary Krieser, NMCCO, Jim Becka, WEPCO, &, Eric Schultz, WEPCO, cc: Tom Makowski, WEPCO, bcc: Eric Meils, Subject: TN-32 Trip Report | 3/3/2000 | WISC00064597 | WISC00064598 | Relevance, Hearsay |
| 0159 | Gov0159 | Faxed letter from Michael Mason, Chief Engineer, Transnuclear, Inc., to Glenn Adams, Wisconsin Electric, Subject: Storage of TN-32 | 5/15/2000 | WISC00064035 | WISC00064035 | Relevance, Hearsay, Authentication |
| 0160 | Gov0160 | Email from Anundson to Krieser, Bronk, Callahan, Gill, Mayer, Baumann, Vervooren, Michaelson, Grasso, Schultz, Anundson, Koch, Jessessky, Wagner, et al, Purpose: To further define what WEPCo labor hours should be charged to the Dry Storage Project | 5/8/1995 | WISC00073619 | WISC00073619 | |
| 0161 | Gov0161 | Wisconsin Electric Power Company purchase order, PO number 4500170358, to Transnuclear Inc., Attention: Bill Gallo | 5/7/1998 | WISC00064001 | WISC00064084 | |
| 0163 | Gov0163 | WEPCO Int Corr from Holzmann to Sellman, Hoefert, Reddemann, PBNP Group Heads & Mende, Copy To: Baumann, Schweitzer, Hennessy, Herrman, Staskal & Holzmann Subj: Readiness Review in Preparation for Loading the VSC-24,w/attach Summary of Loading Readiness | 8/14/1998 | WISC00041078 | WISC00041080 | |
| 0165 | Gov0165 | Portion of a purchase order apparently for the Selmer Company to construct the ventilated concrete casks 9 through 12 | | WISC00006496 | WISC00006504 | |
| 0167 | Gov0167 | Faxed letter from Roger Hudak, Program Manager, Precision Components Corp., to Michael Mason, Chief Engineer, Transnuclear, Inc. cc: Eric Meils, Subject: July '00 Status Report TN Order 98032 / Project 1087 PCC Order No. 98132 / WEPCO TN-32B Storage Casks | 8/10/2000 | WISC00063758 | WISC00063763 | |
| 0169 | | Standard Contract between Wisconsin Electric Power Co. and the DOE | 6/16/1983 | KRWGE02118 | KRWGE02199 | Duplicative |

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**

**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0169A | Gov0169 | Letter frm Britt, Pres & COO, WEPCO, to Keefe, DOE, P&A Mngmnt Directrte, OPO, blind copies: Burstein, Goetsch, Fay, Donahue, Dundas, Conlin, Porter, titled Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste w/attached contract | 6/16/1983 | KRGWE002117 | KRGWE002199 | |
| 0170 | Gov0170 | Letter from Fay, Director, Nuclear Power Depart, WEPCO, to Simpson, Dir, Spent Fuel Project Office, DOE, Copy to: Burstein, Reed & Porter, titled Spent Fuel Storage Survey Point Nuclear Plant, w/attach survey & 5/31/79 Letter from Simpson to Burstein | 6/22/1979 | WISC00050472 | WISC00050491 | Relevance, Hearsay, Authentication |
| 0171 | Gov0171 | Letter from Porter, (WEPCO) to Reynolds, (PSCW) RE: application for authority to construct, and Exhibit A, a diagram of a Ventilated Storage Cask, B, a map of Point Beach, and C, an Environmental Screening Report of 11/91 for the Point Beach NPP | 11/15/1991 | WISC00014727 | WISC00014825 | |
| 0172 | Gov0172 | Letter from Porter, Sen VP, WEPCO, to Dorr, Assis Secr, PSCW, cc: Jenkins, Poon, Smith & Sprenger, bcc: Abdoo, et al, concerning application to replace Unit 2 steam generators at Point Beach in Two Creeks, w/attached exhibits | 9/30/1992 | WISC00014672 | WISC00014724 | |
| 0174 | Gov0174 | Letter from Martin, Q&B, to Singh, Tellus Institute, cc: Dums, Parker & Jenkins, bcc: Abdoo, Baker, et al, Re: Wisconsin Electric Power Co. Independent Spent Fuel Storage Facility Dkt. No. 6630-CE-197 w/attach 2/18/93 Schedule A, CUB Data Request | 2/18/1993 | WISC00003415 | WISC00003430 | |
| 0175 | Gov0175 | Letter from Martin, Quarles & Brady, to Dums, Citizens' Utility Board cc: Parker & Jenkins, Re: WEPCO Independ Spent Fuel Storage Facility Dkt. No. 6630-CE-197, w/attach Point Beach Nuc Pl - Independ Spent Fuel Stor Install CUB Data Request #4 & respons | 6/18/1993 | WISC00000849 | WISC00000854 | |
| 0176 | Gov0176 | Letter from Martin, Q&B, to Dums, CUB, c: Porter, Parker, Cullen & Paske, bcc: Anundson, et al, Re: Point Beach Steam Generator/ISFSI Projects - Dkt. No. 6630-CE-197 and Dkt. No. 6630-209, w/attach CUB's discovery requests & WEPCO's responses | 10/7/1994 | WISC00014826 | WISC00014831 | |

WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C
PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0178 | Gov0178 | Notice of Reopening to Comply with Remand Order, Incorporation of Supplemental EIS and Notice of Further Hearing, Docket 6630-CE-197, Announcement of Second Supplemental EIS and Notice of Further Hearing Docket 6630-CE-209 before the PSC of WI, & a map | 1/12/1996 | WPS0015340 | WPS0015344 | |
| 0179 | Gov0179 | Transcript of David Porter's testimony before the PSC of WI for the application of WEPCO for the Authority to Procure Sufficient Additional Dry Spent Fuel Storage Casks for Placement at the Point Beach Nuclear Power Plant ISFSI | 12/20/2000 | WISC00012602 | WISC00012621 | |
| 0181 | Gov0181 | Memo from R.A. Newton Approved by T.R. Wilson, Projects Administrator, to Sol Burstein, titled Spent Fuel Storage Alternatives | 6/6/1977 | WISC00052506 | WISC00052507 | Relevance, Hearsay |
| 0182 | Gov0182 | Memo from R.A. Newton approved by T.R. Wilson, Projects Administrator, to Sol Burstein, cc: G.A. Reed, titled Spent Fuel Pool Rerack Recommendation Point Beach Nuclear Plant | | WISC00052534 | WISC00052534 | Relevance, Hearsay |
| 0184 | Gov0184 | WEPCO Internal Correspondence with marginalia from N.L. Pitterle to E.J. Lipke, R.A. Newton & N.L. Pitterle, cc: J.J. Zach, titled Spent Fuel Pit Capacity | 3/19/1986 | WISC00071088 | WISC00071088 | Relevance, Hearsay, Authentication |
| 0185 | Gov0185 | Document titled Wisconsin Electric Power Company Proposal for a Nuclear Waste Repository | 6/1/1995 | WISC00003313 | WISC00003342 | |
| 0188 | Gov0188 | WEPCO Internal correspondence from Sherwood to EM and MM General Supervisors and Supervisors, Copy To: Ducat, Follett, From, Holzmann, Rahlf, Schweitzer, Sherwood & Vandervelde, Subject: Dry Cask Personnel Staffing w/attached Dry Cask Staffing Proposal | 5/20/1988 | WISC00041054 | WISC00041058 | |
| 0189 | Gov0189 | List of personnel involved in dry cask loading from August 30 to September 9, 1998, titled Dry Cask Load WMSB-04 | 8/30/1988 | WISC00080004 | WISC00080005 | Incomplete? Should WISC00080003 be included? |
| 0190 | Gov0190 | Nuclear Management Company, LLC, value contract, contract number 30000023 (WISC00015658-93) and five contract revisions (WISC00015574-80, WISC00007822-33, WISC00019008-16, WISC00018997-19006, WISC00018985-96) | 5/4/2001 | Various | Various | Improper Compilation, Compound |

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0191 | Gov0191 | Document titled Fabrication Schedule | | WISC00078231 | WISC00078236 | Relevance, Hearsay, Improper Compilation, Compound |
| 0192 | Gov0192 | Letter frm Link, VP, Nuclear Power, to Doc Control Desk, US NRC, titled Dockets 72-005, Dockets 50-266 and 50-301, Response to Confirmatory Action Letter RIII-96-005, Response to NRC Bulletin 96-04, Chemical Galvanic or Other Reactions in Spent Fuel Storage Casks | 8/16/1996 | WISC00077729 | WISC00077730 | |
| 0193 | Gov0193 | Dry Fuel Storage Update Sr. Team Meeting | 3/19/1997 | WISC00059465 | WISC00059466 | Relevance, Hearsay |
| 0194 | Gov0194 | Faxed letter from Malcolm R. Knapp. Deputy Director, Office of Nuclear Material Safety and Safeguards, to Richard Grigg, Chief Nuclear Officer, WEPCO, cc: Service List, Distribution: Kobetz, Kalman, Schaaf, et al., Subject: Confirmatory Action Letter | 5/16/1997 | Government Deposition Ex 0194 | Government Deposition Ex 0194 | |
| 0199 | Gov0199 | Faxed letter from Bingaman, Account Mngr, Precision Components Corp, to Holzmann, Project Manager, WEPCO, Subject: WEPCO P.O. No. PO256104, w/attach MSB Proposal to assign MMF to PCC and Restart Order & MSB Proposal to Restart Order with MMF Basket Effort | 1/9/1998 | WISC00035567 | WISC00035578 | |
| 0200 | Gov0200 | Outline pages of various dates from December 19, 1997 to October 20, 1998 all titled Dry Storage Update | 1/5/1998 | WISC0079945 | WISC0079961 | Relevance, Hearsay, Improper Compilation, Compound |
| 0201 | Gov0201 | Memo to identify the issues currently existing to complete the fabrication of MSBs 9 through 12, and the impacts on the plant | 05/1999 | WISC00078223 | WISC00078224 | Relevance, Hearsay |

 ATTACHMENT A

WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C
PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0202 | Gov0202 | WEPCO Contract Award, to contractor Tri Cor Information Management, Contract No. 267364, RE: Request Eric Meils for 6 mos. to fill position work request | 11/9/1995 | W1SC00004593 | WISC00004597 | |
| 0203 | Gov0203 | Spreadsheet entitled Milestone Payment Schedule 3 TN-32 Casks, P04500170358 | 2/7/2002 | WEP0460401 | WEP0460403 | Relevance, Hearsay, Improper Compilation, |
| 0204 | Gov0204 | Wisconsin Electric Power Company's Proposed Bilateral Modification and Request for Equitable Adjustment Under DOE Contract No. DE-CR01-83NE44425 | 8/21/1998 | WISC00002124, WISC00002232 | WISC00002127, WISC00002235 | Relevance, Hearsay, Authentication, Incomplete |
| 0205 | Gov0205 | WEPCO Int Corres from Anundson to Maxfield, Copy To: Lipke & Zach, Subject: Boraflex Surveillance Program w/attach 8/91 Holtec report Blackness Testing of Boraflex in Selected Cells of the Spent Fuel Storage Racks of the Point Beach Nuclear Plant | 10/14/1991 | WISC00040883 | WISC00040977 | |
| 0206 | Gov0206 | WEPCO Internal Correspondence from M.R. Nickels to S.A. Patulski, Copy To: Baumann, Link, Cayia, Moore, Staskal, Hennessy, and Nickels, Subject: Annual Inventory of Fuel Assemblies and Other Devices w/attached inventory records | 9/12/1996 | WISC00020355; WISC00021370 | WISC00021370; WISC00021565 | |
| 0208 | Gov0208 | WEPCO Internal Correspondence from R.W. Fieldhack to D.K. Zabransky Copy To: K.R. Anundson, W.J. Hennessy, P.N. Kurtz, and L.N. Weydert, Subject: Spent Fuel Pool Summary w/attached Attachment A, concerning spent fuel pool spaces | 12/16/1993 | WISC00041016 | WISC00041017 | |
| 0212 | Gov0212 | Two pages titled Final Results, and the cover from the Holtec report Blackness Testing of the Boraflex in Selected Spent Fuel Storage Rack Cells at the Point Beach Nuclear Plant for WEPCO, and a QA and Administrative Information Log | 1998 | W1SC00023646 | WISC00023649 | Relevance, Hearsay |

ATTACHMENT A

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**

**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0214 | Gov0214 | Notes of Point Beach Nuc Pl Mangr's Supervisory Staff Meeting Held on Oct 10/3/95 by Koudelka apprvd by Cayia, cc: Link, et al, w/Current SFP Status 9/21/95 chart, list of items, Document Serial Reviews & 9/21/95 MSS Subcommittee Meeting report | 10/23/1995 | WISC00009830 | WISC00009844 | |
| 0216 | Gov0216 | Letter from Jeffery Kitsembel, PSCW, to Jeffry Patzke, PSCW, RE: Application of Wisconsin Electric Power Company w/enclosed Public Service Commission of Wisconsin's Briefing Memorandum and Decision Matrix | 2/12/2001 | WISC00012242 | WISC00012268 | Relevance |
| 0217 | Gov0217 | Letters from Richard Grigg WEPCO, to Beth Tomasoni DOE, re: trasmittal of Final Delivery Schedules for Wisconsin Electric Power Company's Point Beach Nuclear Plant and re: certification that the SNF described in Final Delivery Schedule is owned by WEPCO | 12/18/1997 | WISC00003439 | WISC000003440 | |
| 0223 | Gov0223 | Letter frm Sellman, Chief Nuclear Officer, WEPCO, to Director of Office of Nuclear Material Safety & Safeguards, NRC, cc: Neider, Whaley, Leeds, Parrino, RE: Request for Exemption to the Fabrication Requirements in 10 CFR 72.234 Point Beach Nuclear Plant | 4/9/1998 | WISC00055754 | WISC00055756 | |
| 0226 | Gov0226 | Wisconsin Energy Corporation Minutes of the October 30, 2001 Nuclear Oversight Committee Meeting | 10/30/2001 | WISC00049723 | WISC00049727 | |
| 0227 | Gov0227 | Letter from Parrino to Shillinglaw cc: Jenkins, RE: Application for WEPCO for Authority to Construct and Place in Operation an ISFSI Utility Dry Cask Storage Technology at the Point Beach Nuclear Plant Located in the Town of Two Creeks, Manitowoc County | 8/28/1997 | WPS0017357 | WPS0017358 | Relevance, Hearsay<br><br>Per JG: Relevance, Hearsay(PSCW) |
| 0228 | Gov0228 | Table titled Wisconsin Energy Corporation Subsidiaries as of December 31, 2004 | No Date | Government Deposition Exhibit 0228 | Government Deposition Exhibit 0228 | Hearsay, Relevance |

ATTACHMENT A

WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C

PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0229 | Gov0229, Gov0319 | Letter from David Zabransky, DOE, to Michael Sellman, WEPCO, RE: Request for Additional Information - WEPCO Proposed Bilateral Contract Modification and Request for Equitable Adjustment Dated August 21, 1998, w/attach doc titled Issues/Questions for WEPCO | 2/25/1999 | WISC00000263 | WISC00000264 | Relevance, Hearsay, FRE 408 |
| 0231 | Gov0231, Gov0314 | Email frm Weaver to Farron cc: Finke Krieser Meils RE: Action plan for sale of TN-32 casks; 2/8/2 eml frm Farron to Meils, cc: Weaver Finke & Krieser; & 2/7/2 emls frm Meils to Farron Weaver & Finke frm Farron to Meils, & frm Weaver to Meils Finke & Farron | 2/11/2002 | WISC00075318 | WISC00075319 | |
| 0233 | Gov0233 | Memo to Abdoo, Chairman, Pres and CEO, WEPCO, from Beach, Regional Administrator, NRC, cc: Patulski, Cayia, Kanable, Parrino, RE: Point Beach Nuclear Power Plant Units 1 & 2 Notice of Violation and Proposed Imposition of Civil Penalties, w/enclosed Notice | 12/3/1996 | WISC00008191 | WISC00008200 | Hearsay, Relevance |
| 0234 | Gov0234 | Letter from Hugh Thompson, Acting Executive Director for Operations, NRC, to Richard Abdoo, Chairman of the Board and Chief Executive Officer, WEPCO, cc: Jordan, McCree, Lieberman, re: January 14, 15, and 17, 1997 meeting of senior NRC managers | 1/27/1997 | Government Deposition Ex 0234 | Government Deposition Ex 0234 | Hearsay, Relevance; As to Marginalia: Illegible |
| 0235 | Gov0235 | Faxed letter from Grigg, Pres. & COO, WEPCO, to Beach, RA, Region III, NRC, cc: NRC Document Control Desk, NRC RI, & NRC PM, titled Docket 50-301 Identification of Actions Required for Restart Point Beach Nuclear Plant, Unit 2 w/attach Commitment List | 12/12/1996 | Government Deposition Ex 0235 | Government Deposition Ex 0235 | Hearsay, Relevance |
| 0236 | Gov0236 | Faxed letter from Bill Beach, Regional Administrator, NRC, to Richard Grigg, Pres. & COO, WEPCO, cc: Patulski, Cayia, Kanable, Parrino, Docket File: Beach, Axelson, Clayton, Subject: Confirmatory Action Letter Point Beach Nuclear Power Plant Units 1 and 2 | 1/3/1997 | Government Deposition Ex 0236 | Government Deposition Ex 0236 | Hearsay, Relevance |

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0239 | Gov0239 | Printout from www.sec.gov titled Securities and Exchange Commission Washington, D. C. 20549 Form 10-Q Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For the Quarterly Period Ended March 31, 1997 | 3/31/1997 | Government Deposition Ex 0239 | Government Deposition Ex 0239 | Hearsay, Relevance |
| 0241 | Gov0241 | Securities and Exchange Commission Washington, D. C. 20549 Form 10-K Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For the Fiscal Year Ended December 31, 1997 | 12/31/1997 | WTK0010452 | WTK0010546 | Hearsay, Relevance, Incomplete, Duplicative |
| 0244 | Gov0244 | Memo printed for Yasmin Leischer, from Smith Moore to Mike Holzmann, cc: Michael Baumann, Yasmin Leischer, RE: Dry Storage Costs | 1/25/1999 | WISC00059480 | WISC00059480 | Hearsay, Relevance |
| 0245 | Gov0245 | Letter from Parker WEPCO to Hagman PSCW, cc: Zabransky, bcc: Conry Finke Martin Rauh Knitter Kurtz, titled Point Beach Nuc Pl - ISFSI PSCW File No. 6630-CE-197, w/attach Basis for ISFSI O&M Cost Estimates, &, Major Cost Elements of a Dry Storage Program | 5/25/1994 | WISC00012153 | WISC00012155 | |
| 0246 | Gov0246 | Letter from Stephen L. Parker, WEPCO, to Chris Hagman, PSCW, RE: Point Beach Nuclear Plant - ISFSI and Unit 2 Steam Generators Replacement, PSCW Nos. 6630-CE-147 and 6630-CE-209 with attachments | 6/7/1994 | WISC00011520 | WISC00011526 | |
| 0248 | Gov0248 | The Kenrich Group Estimated Pool to ISFSI Loading Costs | Various | KRGWE001483 | KRGWE001495 | Relevance, Authentication, Hearsay |
| 0249 | Gov0249 | The Kenrich Group ISFSI Operation and Maintenance Annual Estimated Costs; Annual Estimated Costs for High Level Waste Group | Various | KRGWE000792<br>KRGWE000794<br>KRGWE000799<br>KRGWE001948 | KRGWE000792<br>KRGWE000797<br>KRGWE000800<br>KRGWE001948 | Relevance, Authentication, Hearsay |
| 0250 | Gov0250 | Sundry Transfer Form (Labor/vehicle) | | WISC00084552, 00084620, 00084646 | WISC00084563, 00084623, 00084647 | |

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**
**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0251 | Gov0251 | Eml frm Reddemann, NMCCO, to Weaver, WEPCO, RE: Point Beach Cask Loading, 2/7/02 email from Weaver to Broschak, CMS Energy, Cayia, Redermann, Spencer & Becka, &, 1/30/02 email from Borschak to Reddemann & Spencer, cc: Bohn, Becka, Mende, Hoefert, & Weaver | 2/7/2002 | WISC00075255 | WISC00075258 | Hearsay |
| 0253 | Gov0253 | Email from Jim Becka, NMCCO, to Suzanne L. LeBlanc cc: Dave Weaver, RE: Delivery of DSCs 7 and 8 to PBNP | 9/16/2002 | WISC00075191 | WISC00075191 | Hearsay, Relevance |
| 0254 | Gov0254 | Various Point Beach Nuclear Plant Invoices/purchase orders with Transnuclear. Inc. with the bates ranges of WISC00015567-72, 19291-301, 19288-90, 19276-87, 19268-71, 19265-67, 19262-64, 19247-~~55~~ -61, 19258-61, 19242-46, 19228-37, 19219-27, 19209-18 | No Date | Various | Various | |
| 0255 | Gov0255 | Letter from Christopher Leach, BNFL Fuel Solutions, to Jim Becka, WEPCO, RE: Proposal for Cost Sharing Arrangement for VSC-24 Fuel Specification Amendment with attached VSC-24 SAR Fuel Specification Amendment Work Scope Description | 12/20/2000 | WISC00055160 | WISC00055168 | Hearsay |
| 0257 | Gov0257 | Dry Storage Schedule Update | | WISC00079873 | WISC00079873 | Hearsay |
| 0258 | Gov0258 | Dry Fuel Storage | | WISC00079412 | W1SC00079416 | Hearsay |
| 0261 | Gov0261 | MSB Fabrication-Work Project Plan | | WISC00079451 | WISC00079458 | |
| 0267 | Gov0267 | Presentation entitled Dry Fuel Storage: "Failure Is Not An Option" Apollo 13 | | WISC00079916 | WISC00079931 | Hearsay |
| 0268 | Gov0268 | Wisconsin Energy Corporation document titled Sub Process Narrative | 11/1/2004 | WISC00070131 | WISC00070143 | |
| 0269 | Gov0269 | WEPCO's Proposed Bilateral Modification and Request for Equitable Adjustment Under DOE Contract No. DE-CR01-83NE44425 & WEPCO Point Beach Nuc Pl spreadsheets titled Summary, Dry Cask Storage, Recovery, O&M Activities, &, VSC 24 Casks Units 1-8 & 9-12 | 8/21/1998 | WISC00002124, WISC00002287 | WISC00002154, WISC00002310 | FRE 408, Duplication |

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0271 | Gov0271 | Letter from Draba, Assistant VP - State Regulatory Affairs, WEPCO, cc: Kitsembel, Loock, Norcross, to Dorr, Secretary to the Commission, PSCW, Re: Point Beach Nuclear Power - Independent Spent Fuel Storage Installation PSCW File No. 6630-CE-197 | 6/14/2001 | WISC00054803 | WISC00054804 | |
| 0272 | Gov0272 | Untitled WEPCO document retention policy spreadsheet | | WISC00070159 | WISC00070189 | |
| 0273 | Gov0273 | Various WEPCO timesheet documents with various bates ranges including WISC000812107-8, WISC00081131-2, WISC00081155-6, WISC00081167-8, WISC00081189-90, WISC00081289-90 | No Date | Various | Various | |
| 0274 | Gov0274 | Nuclear Fuel Data Form, Reactor Code 5401, Reactor Name: Point Beach 1, Signed by Bob Link, another Nuclear Fuel Data Form, Reactor Code 5402, Reactor Name: Point Beach 2, Signed by Bob Link | 2/5/1993 | MOV.19970714.0101 | MOV.19970714.0101 | |
| 0275 | Gov0275 | Testimony of Robert E. Link on behalf of Wisconsin Electric Power Company Before the Public Service Commission of Wisconsin Docket 6630-CE-197 & 209, Point Beach Nuclear Plant Independent Spent Fuel Storage Installation and Unit 2 Steam Generators Repl. | 10/11/1994 | WISC00010176 | WISC00010199 | |
| 0276 | Gov0276 | Letter from Richard A. Abdoo, Chairman of the Board & CEO, WEPCO, to the Honorable Hazel R. O'Leary, Secretary, DOE, cc: Cheryl Parrino, John Coughlin, & Scott Neitzel referring to the March 11, 1993 letter from the Commissioners of the PSCW to DOE | 6/10/1993 | WPS0011318 | WPS0011319 | Hearsay, Relevance |
| 0277 | Gov0277 | Letter from Bob Link, VP, Nuclear Power, WEPCO, to Leon Eliason, President-Generation, Northern States Power Company, bcc: Abdoo, Boston, Krieser, and Woelfle, titled Mescalero Spent Fuel Storage | 8/25/1994 | WISC00040814 | WISC00040815 | |
| 0278 | Gov0278 | Letter from Beth Tomasoni, Contracting Officer, Office of Placement and Administration, DOE, to Bob Link, VP, Nuclear Power Department, WEPCO, w/enclosed DOE Delivery Commitment Schedule (DCS) form and general and specific instructions | 10/12/1994 | WISC00001210 | WISC00001216 | |

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**
**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0279 | Gov0279 | Ltr frm Link WEPCO to DOE, tld Standard K for Disposal of SNF, 12/92 Ltr Strand DOE to Link, 2/1/93 Ltr Link to Strand, 7/2/93 Ltr Tomasoni to Link, 7/16/93 Ltr Link to DOE, 9/22/93 Ltr Tomasoni to Link, &, 21 DOE Appendix C - DCS's contract number DE-CR01-83NE44425 | 9/21/1992 | Gov Depo Ex 279 | Gov Depo Ex 279 | Improper Compilation, Compound |
| 0280 | Gov0280 | Letter from Bob Link, VP, Nuclear Power, WEPCO, to Congressman Scott Klug, referring to meeting with the Congressman and Michael Nix on May 18, 1994 | 5/20/1994 | WISC00010175 | WISC00010175 | Hearsay, Relevance |
| 0281 | Gov0281 | Letter from Bob Link, VP, Nuclear Power, WEPCO, to Congressman Joe Skeen, referring to meeting with the Congressman and Michael Nix on May 18, 1994 | 5/20/1994 | WISC00010173 | WISC00010173 | Hearsay, Relevance |
| 0282 | Gov0282 | Letter from Bob Link, VP, Nuclear Power, WEPCO, to Congressman Thomas Petri, referring to meeting with the Congressman and Michael Nix on May 18, 1994 | 5/20/1994 | WISC00010174 | WISC00010174 | Hearsay, Relevance |
| 0283 | Gov0283 | Wisconsin Electric article from Synergy titled Spent Fuel; What Happens When the Pool is Full? | 6/26/1992 | WISC00011135 | WISC00011142 | Hearsay, Relevance |
| 0284 | Gov0284 | Letter from Link,-WEPCO, to Michelle Miskinis, Contracting Officer, DOE, re: DOE's Notice of Waste Acceptance Storage and Transportation Services 61 Federal Register 26508 (May 28, 1996) | 8/19/1996 | WISC00000392 | WISC00000399 | |
| 0285 | Gov0285 | Executive Summary from Craig to Link, Maxfield, Cayia, Patulski, Anthony, Reimer, Krieser, Ulmer, Bevelacqua and Straub, Copy To: Baumann, Hughes, Hoelscher, and Winget, Subject: Extended Fuel Cycle Financial Assumptions | | WISC00010301 | WISC00010302 | Relevance, Hearsay |
| 0286 | Gov0286 | Rebuttal Testimony of Robert E. Link on behalf of Wisconsin Electric Power Company Before the Public Service Commission of Wisconsin Docket 6630-CE-197 & 209, Point Beach Nuc Pl Independent Spent Fuel Storage Installation & Unit 2 Steam Generators Repl. | 10/11/1994 | WISC00013671 | WISC00013688 | |
| 0288 | Gov0288 | Fax from Supko, Energy Resources International, Inc., to Zabransky, WEPO, w/cover page, Description of the Methodology Used For The Projection Of Point Beach Spent Fuel Discharges And DOE Acceptance Priority Ranking, & Table 1 Preliminary Projection | 5/5/1994 | WISC00055980 | WISC00055983 | |

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**
**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0293 | Gov0293 | Email from Eric L. Meils, to Glenn Adams, WEPCO, Subject: TN-32, w/attached TN Cancellation document begins w/Scope of Storage Services & ends w/small spreadsheet | 2/17/2000 | WISC00064610 | WISC00064615 | FRE 408, Hearsay |
| 0299 | Gov0299 | Wisconsin Electric Power Company v. the United States, copy of Plaintiff's Supplemental Disclosures and Damages Schedules | 2/14/2005 | Plaintiff's Supplemental Disclosure | Plaintiff's Supplemental Disclosure | |
| 0303 | Gov0303 | WEPCO v. US, copy of Plaintiff's Responses and Objections to Defendant's Second Set of Requests for Admissions, Fourth Set of Interrogatories and Fourth Set of Requests for the Production of Documents | 3/20/2006 | WDM0030385 | WDM0030412 | |
| 0305 | Gov0305 | WEPCO Int Corr frm Nickels to Taylor, copy to: Freels, Becka, Glaser, Nickels, Hennessy, Cayia, Hoefert & Baumann, Subj: Annual Inventory of Fuel Assemblies and Other Devices, w/attached Inventory except page 1 of 14 | 8/20/2002 | WISC00097673 | WISC00097686 | |
| 0306 | Gov0306 | Thirteen pages from the Point Beach Nuclear Plant Final Safety Analysis Report (PBNP FSAR) of section 9.4 Fuel Handling System (FH) from 9.4.1 Design Basis, through Figure 9.4-1, Fuel Transfer System | 06/2003 | WXE0011031 | WXE0011043 | |
| 0307 | Gov0307 | Letter frm Neider, VP - Engineering, Transnuclear, Inc., to Taylor, Precision Components Corp., Subj: TN Project 1087 Wisconsin Order, cc: Giantelli & Meils, w/attached table titled Material Coupon Specification TN-32 with Single Failure Proof Trunnions | 7/20/1998 | WISC00073197 | WISC00073198 | |
| 0308 | Gov 0308 | Letter frm Neider, VP - Engineering, Transnuclear, Inc., to Ross-Lee, NRC, cc: Meils & Hanson, Subject: Fabrication of the TN-32 with Single Failure Proof Trunnions for Wisconsin Electric, Reference: TN-32 Dry Storage Cask, Docket No. 72-1021 | 8/24/1998 | WISC00073502 | WISC00073503 | |
| 0309 | Gov0309 | Letter frm Giantelli, Project Engineer, Transnuclear to Ross-Lee, NRC, Subj: Exemption to 10 CFR 72.234 (C) for the TN-32 Dry Storage Cask, Docket 72-1021 (TAC No. L22608), Reference: Letter from June 2, 1998 from W.F. Kane, NRC, to T. J. Neider, Transnuclear | 11/13/1998 | WISC00073465 | WISC00073465 | |

WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C
PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0310 | Gov0310 | TN-X Owners' Group Meeting Minutes | 1/12/1999 | WEP0460396 | WEP0460398 | Hearsay, Relevance |
| 0311 | Gov0311 | Email with marginalla from Dave Weaver to Jim Becka, Norm Hoefert, M. Baumann, Dave Weaver, and Eric Meils, Subject: Updated: Discuss Sale of TN-32 Casks to Dominion, Excel | 4/10/2001 | WI8C00075328 | WISC00075328 | |
| 0312 | Gov0312 | Email titled Weaver.Dave from Eric Meils to Rob Hubert, cc: Weaver, Becka, Gill & Forsha, Subj: RE: Company Names, 6/1/01 email from Rob Hubert to Eric Meils, Subj: FW: Company Names, &, 5/30/01 email from Peg Jacobs to Rob Hubert Subj: Company Names | 6/4/2001 | WISC00075326 | WISC00075326 | |
| 0313 | Gov0313 | Undated handwritten page with the name Dave Jones at the top, and, a 10/31/01 email from Dave Weaver to Fred Stratton, Subject: Current completion plan for TN-32 dry fuel storage casks | 10/31/2001 | WISC00075321 | WISC00075322 | |
| 0315 | Gov0315 | Email from Eric Meils to Dave Weaver, Subject: FW: Duke Assessment of TN-32Bs, &, original message from David C. Jones to Eric Meils, Subject: Duke Assessment of TN-32Bs w/attach Duke Energy - Summary Assessment of Potential Acquisitions of 3 TN-32B Casks | 6/3/2002 | WISC00075194 | WISC00075196 | Hearsay, Relevance |
| 0316 | Gov0316 | Paper titled PBNP Spent Fuel Storage: Reccommendations (sic) on dry fuel storage strategy, prepared by Eric L. Meils, Wisconsin Electric, Strategic Issues Group | 6/23/1998 | WISC00063522 | WISC00063551 | |
| 0318 | Gov0318 | Six pages of PBNPP Fuel Storage spreadsheets | 4/5/2005 | WISC00123954 | WISC00123959 | Hearsay |
| 0321 | Gov0321 | Paper titled Work Activity Definitions | | WISC00085606 | WISC00085624 | |
| 0322 | Gov0322, Gov0333 | Two pages of accounting records titled NMC Count of Personnel number, and, Count of Personnel number | | WISC00085107, WISC00085141 | WISC00085107, WISC00085141 | |
| 0323 | Gov0323 | Two copies of a Department of Energy Presentation, one faxed from PECO NUC GROUP on 6/4/99, WEPCO Draft Responses to DOE Questions, and, a spreadsheet titled PBNP Spent Nuclear Fuel Distribution (Assuming 12 VSC-24s and DOE Take Title per APR) | 5/27/1999 | WISC00000250 | WISC00000255 | Improper Compilation, Hearsay, Relevance, Authentication; As to Marginalia - Hearsay, Relevance, Authentication |
| 0324 | Gov0324 | Twelve pages from the Point Beach Nuclear Plant Final Safety Analysis Report (PBNP FSAR) of section 3.0 Reactor from 3.1 Design Basis, through REFERENCES - Section 3.1 | 06/2003 | WXE0010231 | WXE0010243 | Incomplete |

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0326 | Gov0326 | Closing binder for the WEFT Financing Documentation titled Second Amended And Restated Credit Agreement Among Wisconsin Electric Fuel Trust as Company, The Banks Hereto and JP Morgan Chase Bank as Administrative Agent, with handwritten notes on page 2 | 11/1/2004 | WISC00123325 | WISC00123331 | Hearsay, Relevance |
| 0327 | Gov0327 | Execution Version of the Second Amended and Restated Nuclear Fuel Lease Between Wisconsin Electric Fuel Trust, as Lessor and Wisconsin Electric Power Company, as Lessee | 11/1/2004 | WISC00123520 | WISC00123575 | Hearsay, Relevance |
| 0328 | Gov0328 | Co-Trustee's Certificate Under Section 6.01(a)(vi) of the Second Amended and Restated Credit Agreement Dated November 1, 2004 among Wisconsin Electric Fuel Trust the Banks Hereto from Time to Time and JP Morgan Chase Bank signed by Sorensen w/attach docs | 11/1/2004 | WISC00123576, WISC00123655 | WISC00123596 WISC00123767, | Improper Identification, Hearsay, Relevance |
| 0330 | Gov0330 | Spreadsheet titled Settlement Rules | | WISC0085625 | WISC0085625 | |
| 0332 | Gov0332 | Two pages of printout of computer screen from a WEPCO SAP accounting system followed by various types of printout reports provided in litigation including Previous Employment Reports | Various | WISC00084269 | WISC00084300 | |
| 0335 | Gov0335 | Spreadsheet titled PBNP Functional Areas | | WISC00085605 | WISC00085605 | |
| 0336 | Gov0336 | Report Run Off of the MSA System for Project 33664 for the year 1995 | 8/18/2003 | WISC00008555 | WISC00008562 | |
| 0337 | Gov0337 | Another Report Run Off of the MSA System for Project 33664 for the year 1995 | 11/15/2005 | WISC00070314 | WISC00070320 | |
| 0338 | Gov0338 | Int Corres from Rappl to Piltz & Fish, Copy To: McLenahan, Musinsky, Szymanski, Woodward &Yonko. Subject: 1989 Fourth Quarter Billing Overhead Study; similar 10/29/90, 11/6/91, 11/2/92, 11/8/93, 11/7/94, 8/12/94 & 11/8/95 int corres & related docs | 10/30/1989 | WISC00065050 | WISC00065118 | |
| 0340 | Gov0340 | Spreadsheet listing all standard rates for Nuclear Power Business Unit between years 1996 and 2004, with NMC Activity Codes | | WISC00085108 | WISC00085136 | |

ATTACHMENT A

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**
**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0341 | Gov0341 | Organizational hierarchy and SAP for nuclear as of 1/1/05 | | WISC00070150 | WISC00070158 | |
| 0342 | Gov0342 | Three pages of tables of Wisconsin Electric Labor Codes and NMC Labor Codes | | Government Deposition Exhibit 0342 | Government Deposition Exhibit 0342 | |
| 0344 | Gov0344 | Five page fax with a cover page from Farron, WEPCO, to Kitsembel, PSCW, with a May 26, 2000, Economic Analysis Supplement, Point Beach - Dry Storage Project - Docket 6630-CE-275, a Point Beach Nuclear Plant Analysis, &, two handwritten pages | 7/20/2000 | WISC00012837 | WISC00012841 | Hearsay, Relevance |
| 0349 | Gov0349 | Nuclear Power Department Calculation Review and Approval Form, Calculation # N-94-144, Title of Calculation: Dry Cask Storage - SFP Reanalysis | 10/11/1994 | WISC00123970 | WISC00123979 | Hearsay, Relevance |
| 0350 | Gov0350 | Nuclear Power Business Unit Calculation Review and Approval Form, Calculation # N-94-144, Title of Calculation: Dry Cask Storage - SFP Reanalysis, Rev. 1 | 7/5/1995 | WISC00123960 | WISC00123969 | |
| 0351 | Gov0351 | Wisconsin Electric Power Company, Wisconsin Michigan Power Company, Point Beach Nuclear Power Plant, Units No. 1 and 2, Evaluation of the Spent Fuel Pool to Accommodate the Proposed 2360 KIPS Fuel Load, Job No. 10447-004, Rev 1, by Bechtel Power Corp | 1/16/1978 | WISC00064409 | WISC00064415 | |
| 0352 | Gov0352 | Calculation titled North Pool Spent Fuel Racks Calculated Weights and Pool Loadings dated 8/7/78, revised 10/12/78 | 10/12/1978 | WISC00050814 | WISC00050821 | |
| 0362 | Gov0362 | Page 15 of a Spreadsheet titled N9600009 - VSC-24 Cask Components Units 9-12 | | WISC00006369 | WISC00006369 | |
| 0363 | Gov0363 | The Kenrich Group Expert Report on Damages | 7/14/2005 | WXE002 0005 | WXE002 0053 | Relevance, Authentication, Hearsay |
| 0364 | Gov0364 | The Kenrich Group Binder B - Fuel Management | Various | KRGWE002688 | KRGWE002722 | Relevance, Authentication, Hearsay |
| 0365 | Gov0365 | A Wisconsin Electric Power Company Form 1555A Project Requisition Summary, Budget Item: 840330 Additional Spent Fuel Storage, Coordinator: Shimon, Prepared by Zabransky, and, a Form 1555B Project Requisition Detail Budget, Administrator: Zabransky | 5/3/1989 | KRGWE002225 | KRGWE002226 | |

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**

**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0366 | Gov0366 | Nuclear Fuel Data Form, section I-1 thru III.A-1, Reactor Code 5402, Reactor Name: Point Beach 2, Signed by J.J. Zach | 2/14/1992 | HQR3640533 | HQR3640565 | |
| 0388 | 388 | Holtec Cost Program Printouts [Restricted to Holtec Protective Order] | | WISC00126912 | WISC00126912 | |
| 0389 | 389 | Holtec Screen Printout from Weight Program [Restricted to Holtec Protective Order] | | WISC00129311 | WISC00129311 | |
| 0391 | Gov0391 | Expert Witness Report of Warren K. Brewer | 6/30/2006 | WXE0110001 | WXE0110060 | |
| 0392 | | Expert Witness Report of Cliff Hamal | 6/30/2006 | WXE0040001 | WXE0040081 | |
| 0393 | | Expert Witness Report of Stephen Kiraly | 6/30/2006 | WXE0100001 | WXE010205 | |
| 0394 | Supko07 | Letter from David K. Zabransky, Team Leader, Waste Acceptance and Transportation, DOE, to Steve Redeker, Manager, Plant Closure and Decommissioning, Sacramento Municipal Utility District, referring to letter from Redeker of January 22, 2001 | 4/6/2001 | SMUD0061249 | SMUD0061250 | |
| 0395 | Supko08 | Letter from Supko, ERI, Inc., to Zabransky, WEPCO, w/attach 3/90 E.R. Johnson Associates Review of ORNL Report "Supplement to ORNL/Sub/86-SA094/1 On Use Of Transportable Storage Casks in the Nuclear Waste Mngmnt System" ORNL/Sub/86-SA094/4, JAI-315 | 2/12/1991 | WISC00040299 | WISC00040315 | Relevance, Hearsay |
| 0396 | Supko09 | EEI, Utility Nuclear Waste & Transportation Program's Universal Container Systems Concept Paper, Prepared for Universal Container Systems Task Force Utility Nuclear Waste & Transportation Program, Prepared by ERI, Inc., Under the Direction of Jordan, PM | 12/1992 | WISC00124249 | WISC00124283 | |
| 0397 | | Wisconsin Electric Power Company, Spent Fuel Storage Expansion, Revision 2 | 9/29/1978 | WISC00025246 | WISC00025362 | |
| 0398 | | Comments to SMP #345, Phase 8 North Pool Rack Installation 12-04-79 to 12-14-19 | 1/2/1980 | WISC00051685 | WISC00051692 | |
| 0399 | | Wachter Installation Report and Notes | 1/7/1980 | WISC00051676 | WISC00051684 | |
| 0400 | | Office of Civilian Radioactive Waste Management, Fiscal Year 1994 Annual Report to Congress, DOE/RW-0464 | 05/1995 | WISC00124521 | WISC00124638 | |

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**

**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0401 | | Cask Loading Progress Update | 12/12/1995 | WISC00073781 | WISC00073781 | |
| 0402 | | Cask Loading Progress Update | 12/13/1995 | WISC00073780 | WISC00073780 | |
| 0403 | | Cask Loading Progress Update | 12/14/1995 | WISC00073775 | WISC00073775 | |
| 0404 | | Cask Loading Progress Update | 12/15/1995 | WISC00073772 | WISC00073772 | |
| 0405 | | Letter from Wachter, William J. to Farron, Paul Re: Modification of Cask Containment Assembly | 1/5/1998 | WISC00064497 | WISC00064509 | Illegible, Relevance, Authentication, Hearsay; As to |
| 0406 | | Certificate of Compliance for VSC-24 - Amendment 1 | 5/30/2000 | WISC00055107 | WISC00055153 | Relevance |
| 0407 | | Certificate of Compliance for VSC-24 - Amendment 2 | 9/5/2000 | WISC00055169 | WISC00055222 | Relevance |
| 0408 | | Certificate of Compliance for VSC-24 - Amendment 3 | 5/21/2001 | WXE001 3190 | WXE001 3192 | Relevance |
| 0409 | | Certificate of Compliance for VSC-24 - Amendment 4 | 2/3/2003 | WISC00059354 | WISC00059420 | |
| 0410 | | Spent Fuel Project Office, Interim Staff Guidance - 17, Interim Storage of Greater Than Class C Waste | 11/6/2001 | HQR24700209 | HQR24700211 | Hearsay, Relevance, Authentication |
| 0411 | | Shipping and Storage Cask Data for Commercial Spent Nuclear Fuel, JAI Corporation | 03/2005 | WXE0015257 | WXE0015516 | Hearsay, Relevance, Authentication |
| 0413 | | Temporary Rack Application/Amendments Prairie Island 1985 | 6/26/1985 | WXE0015110 | WXE0015125 | |
| 0414 | | Temporary Rack Application/Amendments Prairie Island 1981 | 5/13/1981 | WXE0015056 | WXE0015109 | |
| 0414A | | Temporary Rack Application/Amendments Prairie Island 1989 (ML022200584) | 8/28/1989 | WXE0015127 | WXE0015152 | |
| 0415 | | Temporary Rack Application/Amendments Davis Bessie (ML003692685) | 2/29/2000 | WXE0013252 | WXE0013289 | |
| 0416 | | Temporary Rack Application/Amendments Diablo Canyon (ML05290270) | 11/21/2005 | WXE0016108 | WXE0016138 | |

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0417 | | Temporary Rack Application/Amendments Clinton (ML053070593) | 10/31/2005 | WXE0013229 | WXE0013251 | |
| 0418 | | Temporary Rack Application/Amendments St. Lucie (ML041910257) | 7/9/2004 | WXE0015517 | WXE0015542 | |
| 0419 | | Temporary Rack Application/Amendments Waterford (ML021790559) | 7/10/1998 | WXE0016076 | WXE0016107 | |
| 0420 | | Temporary Rack Application/Amendments Turkey Point (ML023540521) | 11/26/2002 | WXE0015549 | WXE0015593 | Incomplete |
| 0422 | | 10 CFR 171, (1-1-99 edition through 1-1-06 edition), Annual Fees for Reactor Operating Licenses, And Fuel Cycle Licenses and Material Licenses, Including Holders of Certificates of Compliance. Registrations. And Quality Assurance Program Approvals | Various | WXE0013084 | WXE0013189 | |
| 0423 | | 10 CFR 170, Fees for Facilities, Materials, Import and Export Licenses, and Other Regulatory Services under the Atomic Energy Act of 1954, as Amended. | 1/1/2006 | WXE0015039 | WXE0015052 | |
| 0424 | | VSC-24 FSAR | 6/30/2005 | WXE0015600 | WXE0016074 | Relevance, Hearsay, Authentication |
| 0425 | | NUHOMS 32PT FSAR | 02/2003 | WXE0014827 | WXE0015038 | Relevance, Hearsay, Authentication |
| 0426 | | Holtec HiStorm FSAR | No Date | WXE0013408 | WXE0014826 | Relevance, Hearsay, Authentication |
| 0427 | | PBNP Spent Fuel Storage | 7/22/1977 | WISC00052526 | WISC00052533 | |
| 0428 | | Testimony of James Keller on behalf of WEPCO | 10/11/1994 | WISC0010227 | WISC00010257 | Improper Identification, Hearsay |
| 0429 | | PSCW letter on Ability of Point Beach and Kewaunee Plants to cool the spent fuel pools during full core offloads | 4/16/1996 | WXE0080389 | WXE0080391 | Foundation, Relevance (see notes) |
| 0430 | | Memo from Krieser to WEPCO Nuclear Power Department | 9/5/1996 | WISC00010076 | WISC00010076 | Hearsay, Relevance |

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**
**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0431 | | PCC Invoice showing delivery of Cask #4 | 10/2/1996 | WISC00009437 | WISC00009437 | |
| 0432 | | PCC Milestone Invoice | 2/10/1998 | WISC00004411 | WISC00004411 | |
| 0433 | | Dry Storage Team Meeting | 4/30/1998 | WISC00080044 | W1S000080045 | Relevance, Hearsay, Authentication |
| 0434 | | MSB 9-12 Fabrication Start Up Cost Invoice, Invoice Number 99093 | 9/23/1999 | WISC00006439 | WISC00006439 | |
| 0435 | | Bill of Lading for Delivery MSB 9 | 2/18/2000 | WISC00006459 | WISC00006459 | Hearsay |
| 0436 | | Bill of Lading for Delivery MSB 11 | 3/6/2000 | WISC00006462 | WISC00006462 | Hearsay |
| 0437 | | Bill of Lading for Delivery MSB 12 | 3/7/2000 | WISC00006456 | WISC00006456 | Hearsay |
| 0438 | | Minutes and Informal Instructions of the Open Meeting | 1/13/2005 | WXE0080600 | WXE0080600 | Relevance |
| 0439 | | PSCW Order on Recovering Revenue from the DOE | 1/18/2005 | WISC00123295 | WISC00123296 | Relevance |
| 0440 | | Document titled "Dry Storage Q&A" | 06/1993 | WISC00000655 | W1S000000655 | |
| 0441 | | 1985 RW-859 Data for Point Beach 1 | 3/6/1986 | HQR3640001 | HQR3640025 | |
| 0442 | | 1985 RW-859 Data for Point Beach 2 | 3/6/1986 | HQR3640026 | HQR3640040 | |
| 0443 | | 1986 RW-859 Data for Point Beach 1 | 2/9/1987 | HQR3640041 | HQR3640056 | |
| 0444 | | 1986 RW-859 Data for Point Beach 2 | 2/9/1987 | HQR3640057 | HQR3640070 | |
| 0445 | | 1987 RW-859 Data for Point Beach 1 | 2/8/1988 | HQR3640071 | HQR3640099 | |
| 0446 | | 1987 RW-859 Data for Point Beach 2 | 3/8/1988 | HQR3640100 | HQR3640126 | |
| 0447 | | 1988 RW-859 Data for Point Beach 2 | 2/3/1990 | HQR3640264 | HQR3640292 | |
| 0448 | | 1989 RW-859 Data for Point Beach 2 | 1/26/1990 | HQR3640375 | HQR3640401 | |
| 0449 | | 1990 RW-859 Data for Point Beach 2 | 2/14/1991 | HQR3640431 | HQR3640459 | |
| 0450 | | 1993 RW-859 Data for Point Beach 1 | 2/10/1994 | HQR3640683 | HQR3640760 | |
| 0451 | | 1993 RW-859 Data for Point Beach 2 | 2/10/1994 | HQR3640761 | HQR3640802 | |
| 0452 | | 1995 RW-859S PBNP Unit 1 and 1995 RW-859 PBNP Unit 2 Forms (Nuclear Data Survey Supplement, Form RW-859) | No Date | HQR3640914 | HQR3640963 | Hearsay, Relevance, Authentication |
| 0453 | | DOE 2002 RW-859 Data | 2002 | WXE0016146 | WXE0016146 | |
| 0454 | | RW-859 2002 Data Description | 12/31/2002 | HQR3640967 | HQR3640968 | Relevance, Hearsay, Authentication |
| 0455 | | Site Photos | No Date | WEP0720001 | WEP0720053 | |
| 0456 | | WEPCO Answers to Your Questions - Dry Storage of Nuclear Fuel | No Date | WISC00011143 | WISC00011144 | Relevance, Hearsay, Authentication |

WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C
PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0457 | | NAC Report: Facility Interface Capability Assessment (FICA) Project Cask-Handling Assessment Point Beach Units 1 and 2 | 05/1990 | HQR0442620 | HQR0442630 | |
| 0458 | | NAC Report: Near-Site Transportation Infrastructure Project Report and Assessment, Point Beach Nuclear Plant (Wisconsin Electric Power Company) Mantowac County, Wisconsin; for Martin Marietta Energy Systems, Inc. | 9/26/1991 | WPS0021664 | WPS0021693 | Relevance, Hearsay, Authentication |
| 0459 | | Memorandum from David Zabransky, EEI, to Members, EEI/UWASTE Executive Committee, re: Issue Resolution and the Universal Container System | 7/27/1993 | WISC00000824 | WISC00000848 | Hearsay, Relevance, Authentication |
| 0460 | | Point Beach Nuclear Station Units 1 and 2 Wisconsin Electric Power Company Site and Facility Waste Transportation Services Planning Document; Completed by: The Transportation Operations Project Office Oak Ridge, TN | 12/1993 | HQV.940228.0021 | HQV.940228.0021 | |
| 0461 | | WEPCO's Reply Brief in re: Application before the PSC of Wisconsin for Construction and Operation of an ISFSI | 12/16/1994 | WISC0013217 | WISC0013238 | |
| 0462 | | Brief of the Public Service Commission of Wisconsin in re: Upper Great Lakes Green Network v. PSC, Case No. 95-CV-127 and Citizen's Utility Board et al. v. PSC, Case No. 95-CV-676 | 6/20/1995 | WPS0017930 | WPS0017972 | |
| 0463 | | WEPCO's Brief in Opposition to Petition for Review in re: Citizens' Utility Board, et al. v. PSC of Wisconsin, Case NO. 95-CV-0676 and Upper Great Lakes Green Network v. PSC of Wisconsin, Case NO. 95-CV-127 (Fond du Lac) | 8/28/1995 | WISC00010263 | WISC00010292 | Not a proper exhibit; Relevance |
| 0464 | | WITHDRAWN | 8/19/1996 | WISC00000392 | WISC00000399 | |
| 0465 | | WEPCO's Proposed Bilateral Modification and Request for Equitable Adjustment Under DOE Contract No. DE-C R01-83N E44425 | 8/21/1998 | WISC00002124 | WISC00002313 | FRE 408, Duplication, Hearsay |
| 0466 | | Letter from Bob Link, WEPCO, to DOE enclosing ten Delivery Commitment Schedules | 9/21/1992 | CTR0062240, 2253, 2257, 2261, 2265 | 2269, 2273, 2277, 2283, 2287, 2291 | |

WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C
PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0467 | | Letter from Linda Strand, DOE, to Bob Link, WEPCO, enclosing ten disapproved Delivery Commitment Schedules and one approved Delivery Commitment Schedule | 12/1992 | HQR3870002 | HQR3870013 | |
| 0468 | | Letter from Bob Link, WEPCO, to Linda Strand, DOE, enclosing nine Delivery Commitment Schedules | 2/1/1993 | WISC00000713 | WISC00000722 | |
| 0469 | | Letter from Beth Tomasoni, DOE, to Bob Link, WEPCO, enclosing nine approved Delivery Commitment Schedules | 3/10/1993 | WISC00000910 | WISC00000919 | |
| 0470 | | Letter from Beth Tomasoni, DOE, to Bob Link, WEPCO, re: request for revised Delivery Commitment Schedule for Year 7 | 7/2/1993 | HQR3870001 | HQR3870001 | |
| 0471 | | Letter from Bob Link, WEPCO, to DOE enclosing revised Delivery Commitment Schedule for Year 7 | 7/16/1993 | WISC00000875 | WISC00000876 | |
| 0472 | | Letter from Beth Tomasoni, DOE, to Bob Link, WEPCO, enclosing approved revised Delivery Commitment Schedule for Year 7 | 9/22/1993 | WXE0012148 | WXE0012149 | |
| 0473 | | Trust Agreement between H&W Resources, Incorporated, Trustor, and Empire National Bank and Newton I. Waldman, Esq., Trustees, Wisconsin Electric Fuel Trust | 3/10/1980 | WISC00123601 | WISC00123642 | Hearsay, Relevance, Authentication |
| 0474 | | Second Amended and Restated Nuclear Fuel Lease Dated as of November 1, 2004, Between Wisconsin Electric Fuel Trust, as Lessor, and Wisconsin Electric Power Company as Lessee | | WISC00123520 | WISC00123575 | Hearsay, Relevance, Authentication |
| 0475 | | Wisconsin Electric Power Co. Form 10-K Filing with the SEC for the Fiscal Year ending December 31,1993 | 3/30/1994 | WTK0010001 | WTK0010071 | Hearsay |
| 0476 | | Wisconsin Electric Power Co. Form 10-K Filing with the SEC for the Fiscal Year ending December 31, 1994 | 3/30/1995 | WTK0010072 | WTK0010171 | Hearsay |
| 0477 | | Wisconsin Electric Power Co. Form 10-K Filing with the SEC for the Fiscal Year ending December 31, 1995 | 3/28/1996 | WTK0010172 | WTK0010352 | Hearsay |
| 0478 | | Wisconsin Electric Power Co. Form 10-K Filing with the SEC for the Fiscal Year ending December 31, 1996 | 3/27/1997 | WTK0010353 | WTK0010451 | Hearsay |

WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C
PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0479 | | Wisconsin Electric Power Co. Form 10-K Filing with the SEC for the Fiscal Year ending December 30, 1997 | 3/30/1998 | WTK0010452 | WTK0010546 | Hearsay |
| 0480 | | Wisconsin Electric Power Co. Form 10-K Filing with the SEC for the Fiscal Year ending December 31, 1998 | 3/25/1999 | WTK0010547 | WTK0010636 | Hearsay |
| 0481 | | Wisconsin Electric Power Co. Form 10-K/A, Amendment No. 1, Filing with the SEC for the Fiscal Year ending 1998 | 1/27/1999 | WTK0010637 | WTK0010651 | Hearsay |
| 0482 | | Wisconsin Electric Power Co. Form 10-K Filing with the SEC for the Fiscal Year ending 12/31/1999 | 3/29/2000 | WTK0010652 | WTK0010763 | Hearsay |
| 0483 | | Wisconsin Electric Power Co. Form 10-K Filing with the SEC for the Fiscal Year ending 12/31/2000 | 3/29/2001 | WTK0010764 | WTK0010819 | Hearsay |
| 0484 | | Wisconsin Electric Power Co. Form 10-K Filing with the SEC for the Fiscal Year ending 12/31/2001 | 3/22/2002 | WTK0010820 | WTK0010902 | Hearsay |
| 0485 | | Wisconsin Electric Power Co. Form 10-K Filing with the SEC for the Fiscal Year ending 12/31/2002 | 2/28/2003 | WTK0010903 | WTK0010987 | Hearsay |
| 0486 | | Wisconsin Electric Power Co. Form 10-K Filing with the SEC for the Fiscal Year ending 12/31/2003 | 3/8/2004 | WTK0010988 | WTK0011082 | Hearsay |
| 0487 | | Wisconsin Electric Power Co. Form 10-K Filing with the SEC for the Fiscal Year ending 12/31/2004 | 3/11/2005 | WTK0011083 | WTK001174 | Hearsay |
| 0488 | | Wisconsin Electric Power Co. Form 10-K Filing with the SEC for the Fiscal Year ending 12/31/2005 | 3/6/2006 | WTK0011175 | WTK001282 | Hearsay |
| 0489 | | Direct Testimony of Michael Baumann before the Public Service Commission of Wisconsin | 12/20/2000 | WISC00012680 | WISC00012683 | |
| 0490 | | Letter from John J. Kearney, EEI, to Charles R. Read, DOE, OCRWM, re: Draft Mission Plan for the Civilian Radioactive Waste Management Program (April 1984) | 7/9/1984 | YMP0011435 | YMP0011475 | Improper Identification, Hearsay, Relevance, Authentication |
| 0491 | | Letter from Henri Gueron, Con. Ed., to Christopher T. Jedrey, DOE, re: Article II of the Standard Contract | 4/26/1985 | COF0090456 | COF0090457 | Hearsay, Relevance, Authentication |
| 0492 | | Letter from Roger Gale, DOE, to Henri Gueron, Con. Ed., in response to Gueron's letter of April 26, 1985 | 7/8/1985 | COF0261543 | COF0261544 | Hearsay, Relevance, Authentication; Same objections as to Marginalia |
| 0493 | | Proceedings of the 1983 Civilian Radioactive Waste Management Information Meeting, December 12-15, 1983, Program Overview | | SN069588 | SN70014 | Improper Compilation, Hearsay, Relevance |

WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C
PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0494 | | Memo from F. Killar to Distribution re: Americans on Roadwaste Disposal (ACORD) | No Date | SSM0463385 | SSM0463397 | Relevance, Authentication, Hearsay |
| 0495 | | Early Draft ACORD HLW Goals for Mid-1993 | 12/3/1992 | PPGE0013346 | PPGE0013351 | Relevance, Authentication, Hearsay |
| 0496 | | Letter from Eileen Supko, ERI, to Michael Alissi, UWASTE, Edison Electric Institute enclosing attached draft Issue Papers for Standard Rulemaking Contract Discussions | 10/13/1992 | ERINSP02787 | ERINSP02798 | Hearsay |
| 0497 | | Letter from Detmer, Contracting Officer, DOE, to C.W. Fay, Wisconsin Electric, enclosing Instructions for Completing Delivery Commitment Schedule Forms, Copies to Lipke and Zabransky | 3/4/1992 | WISC00000026 | WISC00000035 | |
| 0498 | | Assessment of Damages Prepared by The Kenrich Group, LLC | 7/14/2005 | WXE0020005 | WXE0020053 | |
| 0501.00 | | Administrative Record-Standard Contract: Public Hearing on the Standard Contact for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 3/3/1983 | ARC0010001 | ARC0010055 | Hearsay |
| 0501.01 | | Federal Register Notice Part IV re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 2/4/1983 | ARC0010056 | ARC0010070 | Hearsay |
| 0501.02 | | Federal Register Notice Part II re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 4/18/1983 | ARC0010071 | ARC0010090 | Hearsay |
| 0501.03 | | Response to request for comments on Standard Contract for Disposal of SNF and/or HLW | 2/4/1983 | ARC0010091 | ARC0010101 | Relevance, Authentication, Hearsay, Illegibility |
| 0501.04 | | Letter from Hunton & Williams to NWPA-Project Office, DOE | 2/8/1983 | ARC0010102 | ARC0010120 | Improper Compilation, Compound, Improper Identification |
| 0501.05 | | Letter from Southern California Edison Company to NWPA-Project Office re: Contract for Disposal of SNI- and/or High-Level Radioactive Waste | 2/7/1983 | ARC0010121 | ARC0010125 | Relevance, Authentication, Hearsay |

WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C
PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0501.06 | | Letter from H.B. Tucker, Duke Power Company, to NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste - Preliminary Comments | 2/8/1983 | ARC0010126 | ARC0010136 | Relevance, Authentication, Hearsay |
| 0501.07 | | Letter from the Virginia State Corporation Commission Division of Energy Regulation to NWPA - Project Office re: Standard Contract: Proposed Rulemaking | 2/17/1983 | ARC0010137 | ARC0010137 | Relevance, Authentication, Hearsay |
| 0501.08 | | Letter from San Diego Gas & Electric to NWPA-Project Office re: Request for Comments on Standard Contract - Federal Register Notice | 2/24/1983 | ARC0010138 | ARC0010140 | Relevance, Authentication, Hearsay |
| 0501.09 | | Statement before the Public Hearing on DOE's Draft | 3/3/1983 | ARC0010141 | ARC0010148 | Relevance, Authentication, Hearsay |
| 0501.10 | | Statement of E. Linn Draper, Jr., Senior Vice President- External Affairs Gulf States Utilities Company on behalf of the Edison Electric Institute, The Utility Nuclear Waste Management Group | No Date | ARC0010149 | ARC0010156 | Relevance, Authentication, Hearsay |
| 0501.11 | | Public Hearing Comments from Dr. William M. Jacobi, General Manager, Nuclear Fuel Division, Westinghouse Electric Corp. | 3/3/1983 | ARC0010157 | ARC0010163 | Relevance, Authentication, Hearsay |
| 0501.12 | | Letter from D. H. Peterson, Northern State Power Co., to NWPA-Project Office re: Comments on the Draft Waste Disposal Contract | 3/3/1983 | ARC0010164 | ARC0010168 | Relevance, Authentication, Hearsay |
| 0501.13 | | Omaha Public Power District's Comments concerning draft standard contract for the disposal of SNF | No Date | ARC0010169 | ARC0010175 | Relevance, Authentication, Hearsay |
| 0501.14 | | Letter from the Cincinnati Gas & Electric Company re: Notice of Proposed Rulemaking on standard contract for disposal of SNF to NWPA-Project Office | 3/4/1983 | ARC0010176 | ARC0010187 | Relevance, Authentication, Hearsay |
| 0501.15 | | Comments by Consumers Power Company on Contract for disposal of SNF | No Date | ARC0010188 | ARC0010206 | Relevance, Authentication, Hearsay |

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**
**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0501.16 | | Letter from H.L. Brey, Public Service Company of Colorado to NWPA-Project Office re: Proposed standard contract for disposal of SNF | 3/3/1983 | ARC0010207 | ARC0010211 | Relevance, Authentication, Hearsay |
| 0501.17 | | Comments from the Cleveland Electric Illuminating Company re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/4/1983 | ARC0010212 | ARC0010224 | Relevance, Authentication, Hearsay |
| 0501.18 | | Comments from the Gulf States Utility re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | No Date | ARC0010225 | ARC0010235 | Relevance, Authentication, Hearsay |
| 0501.19 | | Comments by Wisconsin Public Service Corporation; Contract for the disposal of SNF and/or High Level Radioactive Waste | 3/3/1983 | ARC0010236 | ARC0010239 | Relevance, Authentication, Hearsay |
| 0501.20 | | Letter from the Iowa Department of Transportation to NWPA-Project Office re: Proposed DOE Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/4/1983 | ARC0010240 | ARC0010241 | Relevance, Authentication, Hearsay |
| 0501.21 | | Letter from the Public Service of New Hampshire to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/4/1983 | ARC0010242 | ARC0010245 | Relevance, Authentication, Hearsay |
| 0501.22 | | Letter from GPU Services to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/4/1983 | ARC0010246 | ARC0010249 | Relevance, Authentication, Hearsay |
| 0501.23 | | Letter from Yankee Atomic Electric Company, A.R. Soucy to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/4/1983 | ARC0010250 | ARC0010254 | Relevance, Authentication, Hearsay |
| 0501.24 | | Letter from Richard Fryling, to NWPA-Project Office re: Nuclear Waste Policy Act of 1982 Standard Contract for disposal of SNF and/or High-Level Radioactive Waste, Notice of Proposed Rulemaking 10 CFR Part 961, 48 F.R. No. 25 at pp. 5458, et seq. | 3/3/1983 | ARC0010255 | ARC0010259 | Relevance, Authentication, Hearsay |
| 0501.25 | | Letter from the Long Island Lighting Company, W.J. Tunney, to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/3/1983 | ARC0010260 | ARC0010262 | Relevance, Authentication, Hearsay |

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0501.26 | | Letter from Northeast Utilities, B.W. Erk, to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/3/1983 | ARC0010263 | ARC0010268 | Relevance, Authentication, Hearsay |
| 0501.27 | | Letter from Southern Company Services, Inc., Ruble A. Thomas, to Robert Morgan, NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 3/4/1983 | ARC0010269 | ARC0010273 | Relevance, Authentication, Hearsay |
| 0501.28 | | Letter from Alabama Power, F.L. Clayton, to Robert Morgan, NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 3/4/1983 | ARC0010274 | ARC0010282 | Relevance, Authentication, Hearsay |
| 0501.29 | | Standard Contract Administrative Record Final Comments from Duke Power Company; Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/3/1983 | ARC0010283 | ARC0010290 | Relevance, Authentication, Hearsay |
| 0501.30 | | Letter from Kansas Gas and Electric Company to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/1/1983 | ARC0010291 | ARC0010298 | Relevance, Authentication, Hearsay |
| 0501.31 | | Letter from Iowa Electric Light and Power Company to NWPA-Project Office re: Comments on the he proposed DOE Waste Disposal Services Contract J-70 | 3/3/1983 | ARC0010299 | ARC0010301 | Relevance, Authentication, Hearsay |
| 0501.32 | | Letter from the Mississippi Power and Light Company to NWPA-Project re: Grand Gulf Nuclear Station Units 1 & 2 file: 0321/15162/N155.0/L860.0 Comments re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste; Notice of Proposed Rule | 3/4/1983 | ARC0010302 | ARC0010315 | Relevance, Authentication, Hearsay |
| 0501.33 | | Letter from Portland General Electric Company, J.T. Owens to NWPA- Project Office re: Comments and Recommendation concerning DOE's Draft Contract for disposal of SNF and/or High-Level Radioactive Waste vb (per HDL 05/05/06) | 3/4/1983 | ARC0010316 | ARC0010324 | Relevance, Authentication, Hearsay |
| 0501.34 | Gov0020 | Letter from Edison Electric Institute to Robert Morgan, NWPA-Project Office re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 3/7/1983 | ARC0010325 | ARC0010412 | Relevance, Authentication, Hearsay |

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0501.35 | | Letter from Atlantic Electric to NWPA-Project Office re: Nuclear Waste Policy Act of 1982 Standard Contract for disposal of SNF and/or High-Level Radioactive Waste Notice of Proposed Rulemaking | 3/2/1983 | ARC0010413 | ARC0010413 | Relevance, Authentication, Hearsay |
| 0501.36 | | Letter from Detroit Edison to NWPA-Project Office re: comments on Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/3/1983 | ARC0010414 | ARC0010415 | Relevance, Authentication, Hearsay |
| 0501.37 | | Letter from the State of Iowa, Dept. of Public Defense-Disaster Services to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/2/1983 | ARC0010416 | ARC0010416 | Relevance, Authentication, Hearsay |
| 0501.38 | | Letter from Robert Alexander to the NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/2/1983 | ARC0010417 | ARC0010417 | Relevance, Authentication, Hearsay |
| 0501.39 | | Letter from American Electric Power to NWPA Project Office re: 10 C.F.R. PART 961, Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 3/7/1983 | ARC0010418 | ARC0010420 | Relevance, Authentication, Hearsay |
| 0501.40 | | Letter from Nuclear Energy Information Service, Energy Analyst, to NWPA Project Office re: Corrections to testimony given concerning recommended sites for High-Level nuclear waste repositories. | 3/5/1983 | ARC0010421 | ARC0010422 | Relevance, Authentication, Hearsay |
| 0501.41 | | Letter from Penberthy Electomelt International, Inc., L. Penberthy to NWPA-Project Office re: Hearing for Public Comment on Utility Contracts, March 3, 1983 | 3/4/1983 | ARC0010423 | ARC0010435 | Relevance, Authentication, Hearsay |
| 0501.42 | | Letter from Larry Caldwell to NWPA Project Office re: Comments on Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste -Federal Register, vol. 48, Proposed rule | 3/5/1983 | ARC0010436 | ARC0010437 | Relevance, Authentication, Hearsay |
| 0501.43 | | Letter from Florida Power and Light Company re: Standard Contract for disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 | ARC0010438 | ARC0010441 | Relevance, Authentication, Hearsay |
| 0501.44 | | Letter from Arkansas Power & Light Company re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 | ARC0010442 | ARC0010443 | Relevance, Authentication, Hearsay |
| 0501.45 | | Letter from Nebraska Public Power District to NWPA-Project Office re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 | ARC0010444 | ARC0010445 | Relevance, Authentication, Hearsay |

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0501.46 | | Letter from Department of Justice to NWPA-Project Office re: Contract for disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 | ARC0010446 | ARC0010446 | Relevance, Authentication, Hearsay |
| 0501.47 | | Letter from Nebraska Public Power District to NWPA-Project Office re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 | ARC0010447 | ARC0010448 | Relevance, Authentication, Hearsay |
| 0501.48 | | Letter from Pennsylvania Power & Light Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 | ARC0010449 | ARC0010451 | Relevance, Authentication, Hearsay |
| 0501.49 | | Letter from Duquesne Light to NWPA-Project Office re: Letter from Nebraska Public Power District to NWPA-Project Office re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 | ARC0010452 | ARC0010455 | Relevance, Authentication, Hearsay |
| 0501.50 | | Letter from Toledo Edison to NWPA-Project Office re: Comments on Contract for disposal of SNF and for High Level Radioactive Waste | 3/4/1983 | ARC0010456 | ARC0010457 | Relevance, Authentication, Hearsay |
| 0501.51 | | Letter from Commonwealth Edison to NWPA-Project Office re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 | ARC0010458 | ARC0010464 | Relevance, Authentication, Hearsay |
| 0501.52 | | Letter from the Environmental Policy Inst. re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 | ARC0010465 | ARC0010467 | Relevance, Authentication, Hearsay |
| 0501.53 | | Letter from Westinghouse Electric Corporation to NWPA-Project Office re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 | ARC0010468 | ARC0010472 | Relevance, Authentication, Hearsay |
| 0501.54 | | Letter from Atlantic Electric to NWPA-Project Office re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 3/2/1983 | ARC0010473 | ARC0010473 | Relevance, Authentication, Hearsay |
| 0501.55 | | Responsive Comments from the AIF Committee on the Nuclear Waste Fund re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | No Date | ARC0010474 | ARC0010476 | Relevance, Authentication, Hearsay |
| 0501.56 | | Letter from the American Electric Power Service Corp., to NWPA-Project Office re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 | ARC0010477 | ARC0010483 | Relevance, Authentication, Hearsay |

WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C
PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0501.57 | | Letter from the Philadelphia Electric Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 3/3/1983 | ARC0010484 | ARC0010487 | Relevance, Authentication, Hearsay |
| 0501.58 | | Letter from Carolina Power and Light Company to NWPA-Project Office re: Contract for disposal of SNF and for High Level 1 Radioactive Waste | 3/3/1983 | ARC0010488 | ARC0010490 | Relevance, Authentication, Hearsay |
| 0501.59 | | Letter from Friends of the Earth to NWPA-Project Office re: Comments on Contract for disposal of SNF and for High Level Radioactive Waste | 3/7/1983 | ARC0010491 | ARC0010492 | Relevance, Authentication, Hearsay |
| 0501.60 | | Comments by Pacific Gas and Electric Company; Contract for the disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 | ARC0010493 | ARC0010524 | Relevance, Authentication, Hearsay |
| 0501.61 | | Letter from Mary Metcalf to NWPA-Project Office re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 3/2/1983 | ARC0010525 | ARC0010526 | Relevance, Authentication, Hearsay |
| 0501.62 | | Letter from LeBoeuf, Lamb, Leiby and MacRae to NWPA-Project Office re: Contract for disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 | ARC0010527 | ARC0010532 | Relevance, Authentication, Hearsay |
| 0501.63 | | Comments by TVA; Contract for the disposal of SNF and/or High Level Radioactive Waste | No Date | ARC0010533 | ARC0010559 | Improper Identification, Relevance, [illegible] |
| 0501.64 | | Letter from the Nuclear Fuel Service, Inc. to NWPA-Project Office re: Comments on Contract for disposal of SNF and for High Level Radioactive Waste | 3/7/1983 | ARC0010560 | ARC0010561 | Relevance, Authentication, Hearsay |
| 0501.65 | | Letter from Maine Yankee Atomic Power Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and for High Level Radioactive Waste | 3/7/1984 | ARC0010562 | ARC0010564 | Improper Identification, Relevance, Authentication, Hearsay |
| 0501.66 | | Letter from The Houston Lighting and Power Company to Office of Procurement Operations re: Comments on Contract for disposal of SNF and for High Level Radioactive Waste | 3/4/1983 | ARC0010565 | ARC0010570 | Relevance, Authentication, Hearsay |
| 0501.67 | | Letter from Virginia Electric and Power Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 | ARC0010571 | ARC0010573 | Relevance, Authentication, Hearsay |

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0501.68 | | Letter from General Electric to NWPA re: Comments on Contract I for disposal of SNF and/or High Level Radioactive Waste | 3/8/1983 | ARC0010574 | ARC0010623 | Relevance, Authentication, Hearsay |
| 0501.69 | | Letter from Middle South Services, Inc., to NWPA-Project Office re: Comments on Contract for disposal of SNF and for High Level Radioactive Waste | 3/7/1983 | ARC0010624 | ARC0010631 | Relevance, Authentication, Hearsay |
| 0501.70 | | Letter from Vermont Yankee Nuclear Power Corp., to NWPA-Project Office re: Comments on Contract for disposal of SNF and or High Level Radioactive Waste | 3/7/1983 | ARC0010632 | ARC0010638 | Relevance, Authentication, Hearsay |
| 0501.71 | | Letter from Baltimore Gas and Electric to NWPA-Project Office re: Draft DOE Utility Standard Waste Disposal Contract | 3/7/1983 | ARC0010639 | ARC0010641 | Relevance, Authentication, Hearsay |
| 0501.72 | | Letter from Consolidated Edison Company to NWPA re: Draft Contract for disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 | ARC0010642 | ARC0010647 | Relevance, Authentication, Hearsay |
| 0501.73 | | Letter from C-E Power Systems to NWPA-Project Office re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 | ARC0010648 | ARC0010648 | Relevance, Authentication, Hearsay |
| 0501.74 | | Letter from Southern California Edison Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 | ARC0010649 | ARC0010649 | Relevance, Authentication, Hearsay |
| 0501.75 | | Letter from Virginia Electric and Power Company to NWPA-Project re: Comments on Contract for disposal of SNF and for High Level Radioactive Waste | 3/7/1983 | ARC0010650 | ARC0010652 | Relevance, Authentication, Hearsay; As to Marginalia: Relevance, Authentication, |
| 0501.76 | | Letter from Louisiana Power and Light to NWPA-Project Office re: Comments on Contract for disposal of SNF and for High Level Radioactive Waste | 3/7/1983 | ARC0010653 | ARC0010656 | Relevance, Authentication, Hearsay |
| 0501.77 | | Letter from Rochester Gas and Electric Corp. to NWPA-Project Office re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 | ARC0010657 | ARC0010659 | Relevance, Authentication, Hearsay |
| 0501.78 | | Letter from South Carolina Electric and Gas Co., to NWPA-Project Office re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 | ARC0010660 | ARC0010662 | Relevance, Authentication, Hearsay |
| 0501.79 | | Letter from Arizona Nuclear Power Project to NWPA-Project Office re: Comments on Contract for disposal of SNF and for High Level Radioactive Waste | 3/7/1983 | ARC0010663 | ARC0010663 | Relevance, Authentication, Hearsay |

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**
**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0501.80 | | Letter from Dairyland Power Corp., to NWPA-Project Office re: Comments on Contract for disposal of SNF and for High Level Radioactive Waste | 3/7/1983 | ARC0010664 | ARC0010672 | Relevance, Authentication, Hearsay |
| 0501.81 | | Letter from J.T. Beckham, Jr., Georgia Power to NWPA-Project Office re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 | ARC0010673 | ARC0010680 | Relevance, Authentication, Hearsay |
| 0501.82 | | Letter from Delmarva Power to NWPA-Project Office re: Contract for disposal of SNF and/or High Level Radioactive Waste | 3/8/1983 | ARC0010681 | ARC0010681 | Relevance, Authentication, Hearsay |
| 0501.83 | | Letter from Niagara Mohawk Power Corp., to NWPA-Project Office re: Contract for disposal of SNF and/or High Level Radioactive Waste | 3/7/1983 | ARC0010682 | ARC0010690 | Relevance, Authentication, Hearsay |
| 0501.84 | | Letter from Florida Power to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High Level Radioactive Waste | 3/4/1983 | ARC0010691 | ARC0010692 | Relevance, Authentication, Hearsay |
| 0501.85 | | Comments by Boston Edison: Contract for the disposal of SNF and/or High Level Radioactive Waste | No Date | ARC0010693 | ARC0010694 | Relevance, Authentication, Hearsay |
| 0501.86 | | Excerpts from Federal Register re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste - Final Rule Correction | 5/24/1983 | ARC0010695 | ARC0010696 | Illegible, Relevance |
| 0502 | | June 1982 -Spent Fuel Storage Requirements -An Update of DOE/SR0007 | 06/1982 | PA100903 | PA100986 | Illegible, Relevance, Authentication, Hearsay |
| 0503 | | Letter from James J. Fiore, DOE, to Ray Hoskins, TVA, enclosing draft version of contract for disposal of spent nuclear fuel | 6/3/1982 | TV 1378 | TV 1426 | Relevance, Authentication, Hearsay; As to Marginalia: Relevance |
| 0504 | | Potential Issues to Be Addressed in a Rulemaking Proceeding on the DOE Disposal Contract | 8/29/1982 | SN011286 | SN011302 | Hearsay, Relevance |
| 0505 | | Memo from D. C. Hagan to B. E. Hunt re: Utility Nuclear Fuel Economic Group Meeting November 4-5, 1982 | 11/15/1982 | SN011616 | SN011620 | Hearsay, Relevance, Authentication |

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**

**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0506 | | Memo from R. E. L. Stanford, UNWMG, to Members, Steering Committee re: High -Level Waste Policy Act of 1982 | 12/23/1982 | SN145831 | SN145837 | Hearsay, Relevance, Authentication |
| 0507 | | Comments of the EEI/UNWMG Added, Draft Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 1/1/1983 | SN048515 | SN048568 | Improper Identification, Hearsay, Relevance, Authentication; As to Marginalia: Illegible, |
| 0508 | | Memo from Loring Mills to Members, Nuclear Power Executive Advisory Committee re: Nuclear Waste Policy Act of 1982 and Safety Goal Policy Statement | 1/11/1983 | SN145731 | SN145766 | Hearsay, Relevance, Authentication |
| 0509 | | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, enclosing parts of a working draft of contract | 1/12/1983 | TV 1365 | TV 1376 | Relevance, Authentication, Hearsay; As to Marginalia: Relevance, |
| 0510 | | Letter from S.P. Kraft, Edison Electric Institute, to Robert Mullin, WA, enclosing EEI mark-up of draft contract | 1/14/1983 | TV 1317 | TV 1359 | Relevance, Authentication, Hearsay; As to Marginalia: Relevance |
| 0511 | | Letter from the American Public Power Association, L. Hobart to DOE, Dr. Thomas Dillon, re: APPA's comments on DOE's January 19, 1983 draft Standard Contract | 1/21/1983 | TVP0041022 | TVP0041036 | Relevance, Authentication, Hearsay |
| 0512 | | Letter to T. Dillon re: Specific Language Changes to 1/19/83 DOE Draft Contract | 1/21/1983 | SMUD0011715 | SMUD0011729 | Hearsay, Relevance, Authentication |
| 0513 | | Letter from the Atomic Industrial Forum, Inc., Emanuel Gordon to Working Group on Nuclear Waste Fund Draft Contract re: EEI's and Shaw Pittman's comments upon DOE's January 19, 1983 Standard Contract | 1/24/1983 | TVP0041148 | TVP0041148 | Incomplete, Relevance, Authentication, Hearsay; As to Marginalia: Relevance, Authentication, Hearsay, Illegible |
| 0514 | | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, enclosing APPA correspondence with DOE | 1/24/1983 | TV 1251 | TV 1261 | Relevance, Authentication, Hearsay; As to Marginalia: Relevance, |

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0515 | | Memorandum from Eileen Peerless to APPA Members with Interest in Nuclear Power re: Results of DOE Briefing on Nuclear Waste Bill and Disposal Contracts | 1/24/1983 | TVP0041012 | TVP0041021 | Incomplete, Relevance, Authentication, Hearsay |
| 0516 | | Letter from Edison Electronic Institute S. Kraft to Tennessee Valley Authority, R. Mullin containing attachment EEI's marked-up version of DOE's January 19, 1983 draft Standard Contract | 1/24/1983 | TVP0041103 | TVP0041145 | Duplicative, Relevance, Authentication, Hearsay; Same objections as to Marginalia |
| 0517 | | EEI's Draft Unsolicited Comments on Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 1/25/1983 | SN048683 | SN048724 | |
| 0518 | | DOE Spent Fuel Disposal Contract | 2/4/1983 | SMUDPRIV0050 | SMUDPRIV0054 | Improper Identification, Hearsay, |
| 0519 | | Memo from J. R. Tomonto from M. C. Cook re: EEI Meeting to Prepare Comments on the DOE Disposal Contract - February 10, 1983 | 2/11/1983 | SN010659, SN011066 | SN010682, SN011067 | Hearsay, Relevance, Authentication; same objections as to Marginalia |
| 0520 | | Letter from Edison Electric Inst. S.P. Kraft to Members of the Nuclear Fuel Committee re: Comments on Draft DOE/Utility Standard Waste Disposal Contract | 2/18/1983 | GPE0010322 | GPE0010392 | Hearsay, Relevance, Authentication |
| 0521 | | Memo from H.G. Parris to W.F. Willis re: Nuclear Waste Policy Act of 1982 (Act) - Comments on Draft Contract Between the Department of Energy (DOE) and Utilities for Disposal of Spent Nuclear Fuel (SNF) and High-level Radioactive Waste (HLW) | 3/2/1983 | TVA000079 | TVA000082 | |
| 0522 | | Shaw Pittman Memorandum from Jay Silberg, re: DOE Final Disposal Contract | 4/14/1983 | SMUDPRIV0102 | SMUDPRIV0108 | Hearsay, Relevance, Authentication |
| 0523 | | Presentation to The Institute of Nuclear Materials: Management Presentation by Mr. Loring Mills, Edison Electric Company re: Importance of Various Provisions of the Nuclear Waste Policy, Act of 1982 to Electric Utility Companies | 5/4/1983 | YDK024125 | YDK024129 | Relevance, Hearsay, Authenticity |

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**
**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0524 | | Meeting Notes from Edison Electric Institute, Task Group on Waste Contract | 5/12/1983 | GPE0010496 | GPE0010501 | Hearsay, Relevance, Authentication |
| 0525 | | Letter from Edison Electric Inst. J. J. Kearney to NWPA Project Office, Robert Morgan re: 10 CFR Part 961 - Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 5/20/1983 | YDK023709 | YDK023716 | Duplicative, Hearsay, Relevance, Authentication |
| 0526 | | Memorandum from Allan T. Mullins to Erik Kvaven re: Requisition for Contract with DOE Required by the Nuclear Waste Policy Act of 1982 (ACT) | 5/24/1983 | TV 1467 | TV 1475 | Hearsay, Relevance, Authentication; As to Marginalia - Illegible, Hearsay, Relevance, Authentication |
| 0527 | | Memo from S. P. Kraft, EEI, to Members, Task Group on the Wast Contract re: Results of May 12, 1983 Meeting | 5/24/1983 | SN010996 | SN011011 | Hearsay, Relevance, Authentication |
| 0528 | | Ltrs Kraft, Edison, to Members Task Force Subj: Possible Utility Actions on the Waste Contract, 05/20/83 Kearney to Morgan, w/Net vs. Gross Generation Attachment, 06/17/83 Morgan to Kearney, w/Draft Complaint, 06/03/83 Burstein to Keefe 6/15/83, Britt to Keefe | 7/15/1983 | SN011047 | SN011067 | Improper Compilation, Hearsay, Relevance, Authentication; Same Objections as to Marginalia |
| 0529 | | Potential Issues to Be Addressed in a Rulemaking Proceeding on the DOE Disposal Contract | 8/29/1983 | SMUDPRIV0130 | SMUDPRIV0146 | Authentication, Hearsay |
| 0530 | | Memorandum from Yankee Atomic - Bolton, J. Buchheit and E. Pilat to R. Grube and R. Rich re: Sept. 27, 1983 UNWMG DOE Contract - Task Force Meeting | 10/19/1983 | YDK045589 | YDK045591 | Hearsay, Relevance, Authentication; As to Marginalia - Illegible, Hearsay, Relevance, Authentication |
| 0531 | | DOE Office of Civilian Radioactive Waste Management: Proceedings of the 1983 Civilian Radioactive Waste Management information Meeting | 12/12/1983 | SN069588 | SN070014 | Duplicative |
| 0532 | | Memorandum from Yankee Atomic, J.M. Buchheit to R.M. Grube re: Petition for Rulemaking to Amend the Nuclear Waste Contract | 1/20/1984 | YDK023771 | YDK023772 | Hearsay, Relevance, Authentication |

WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C
PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0533 | | Letter from James Hall to Members, Steering and HLW/SF Storage Working Group re: Comments on DOE Draft Mission Plan for the Civilian Radioactive Waste Management Program | 7/13/1984 | SN046231 | SN046272 | |
| 0534 | | WITHDRAWN | 9/7/1984 | YDK013940 | YDK013941 | |
| 0535 | x | Memorandum in Support of Petition for Rulemaking | 3/18/1985 | SMUD0014889 | SMUD0014914 | Authentication, Hearsay |
| 0536 | | DOE, Office of Civilian Radioactive Waste Management: 1985 Mission Plan for the Civilian Radioactive Waste Management Program - Volumes I, II, & III | 06/1985 | HQR0031088, YMP0011045 | HQR0031620, YMP0012123 | Incomplete, Improper Identification |
| 0537 | | Utility Nuclear Waste Management Group High-level Waste / Spent Fuel Storage Working Group December 17, 1986 Meeting Notes | 12/17/1986 | SN007280 | SN007284 | Hearsay, Relevance, Authentication |
| 0538 | | WITHDRAWN | 2/1/1987 | NR00040012 | NRC0040074 | Improper Identification, Hearsay, Relevance |
| 0539 | | Monitored Retrievable Storage Submission to Congress-Volume I: The Proposal | 03/1987 | PNL-037-0307 | PNL-037-0349 | |
| 0540 | Pla0008 | Letter from John J. Kearney, Senior Vice President, Edison Electric Institute, to Ben C. Rusche, Director, Office of Civilian Radioactive Waste Management, U.S. Department of Energy, Re: Draft Mission Plan Amendment | | PA142473 | PA142480 | |

ATTACHMENT A

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**

**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0541 | | Letter from Steven P. Kraft, Director, Utility Nuclear Waste Management Group, to Christopher T. Jedrey, Contracting Office, Department of Energy, re: requesting the DOE to issue a ruling interpreting the Standard Contract | 4/28/1987 | CTR0060247 | CTR0060260 | |
| 0542 | | DOE Office of Civilian Radioactive Waste Management Publication: 1987 Annual Capacity Report | 06/1987 | HQR0012705 | HQR0012792 | |
| 0543 | | DOE Office of Civilian Radioactive Waste: 1987 OCRWM Mission Plan Amendment w/ comments on the Draft Amendment and Responses to the Comments | 6/1/1987 | HQR0031621 | HQR0032143 | |
| 0544 | | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to Members, High-Level Waste/Spent Fuel Storage Working Group re: Changes to the Standard Contract Formation of the Annual Capacity Report (ACR) team. | 6/24/1987 | YDK038291 | YDK038416 | Improper Identification, Improper compilation, Compound, Hearsay, Relevance, Authentication |
| 0545 | | Letter from Christopher T. Jedrey, Contracting Officer, DOE, to S.P. Kraft, Director, Utility Nuclear Waste Management Group, re: Utility Nuclear Waste Management Group letter of April 28, 1987 requesting interpretation of Standard Contract | 10/2/1987 | PNL0281142 | PNL0281146 | |
| 0546 | | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to DOE, Office of Civilian Radioactive Waste Management, Alan Brownstein re: Annual Capacity Report - Modification Process | 11/10/1987 | CTR0031055 | CTR0031056 | Hearsay, Relevance, Authentication |
| 0547 | | WITHDRAWN | 12/1/1987 | YDK015462 | YDK015463 | Hearsay, Relevance, Authentication |
| 0548 | | Edison Electric Inst. Listing of Members of the Utility Nuclear Waste Management Group; Annual Capacity Report Response Team | 12/9/1987 | PNL0460173 | PNL0460173 | Hearsay, Relevance, Authentication |
| 0549 | | DOE Office of Civilian Radioactive Waste Publication: 1988 Annual Capacity Report | 06/1998 | HQR0012610 | HQR0012704 | |
| 0550 | | DOE Report, Office of Civilian Radioactive Waste Management: Draft 1988 Mission Plan Amendment | 06/1998 | HQR0255201 | HQR0255309 | |

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0551 | | Minutes of Meeting between ACR Response Team, UNWMG, and DOE | 10/13/1988 | CTR0060075 | CTR0060085 | Hearsay, Relevance |
| 0552 | | Letter from Edison Electric Inst. Brian Farrell to ACR Committee re: DOE White Papers | 7/17/1989 | CDB006316 | CDB006336 | Hearsay, Relevance, Authentication; As to Marginalia: Illegible, |
| 0553 | Zabransky 023 | Report to Congress on Reassessment of the Civilian Radioactive Waste Management Program | 11/1989 | DB0001441 | DB0001474 | |
| 0554 | | Meeting Minutes of the High-level Waste/Spent Fuel Storage Working Group Meeting of March 29, 1990, in Washington, D.C. | 3/29/1990 | SN168529 | SN168532 | Hearsay, Relevance, Authentication |
| 0555 | | WITHDRAWN | 10/29/1990 | HQR0020235 | HQR0020236 | Hearsay, Relevance, Authentication |
| 0556 | | Letter from Energy Resources International, M. Schwartz to Brian Farrell, Edison Electric Institute | 11/15/1990 | NET0010692 | NET0010714 | Hearsay, Relevance, Authentication; same objections as to Marginalia |
| 0557 | | Preliminary Estimates of the Total System Cost for the Restructured Program: An Addendum to the May 1989 Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program, DOE/RW-0295P | 12/1990 | PNL1071603 | PNL1071705 | Hearsay, Relevance |
| 0557A | Gov0289 | Preliminary Estimates of the Total-System Cost for the Restructured Programs: An Addendum to the May 1989 Analysis of the Total-System Life Cycle Cost for the Civilian Radioactive Waste Management Program by the DEO OCRWM | Dec-90 | PNL1071603 | PNL1071705 | Duplicative, Hearsay, Relevance |
| 0558 | | DOE Office of Civilian Radioactive Waste Publication: 1990 Annual Capacity Report | 12/1990 | HQR0012487 | HQR0012609 | |
| 0559 | | DOE Memorandum from Ron Milner to the Director, Office of Civilian Radioactive Waste Management, Approval for the Publication of the 1990 Annual Capacity Report | 12/21/1990 | EDB0011518 | EDB0011519 | Hearsay, Relevance, Authentication |
| 0560 | | Letter from DOE, Office of Civilian Radioactive Waste Management, Ron Milner to D. Zabransky, Re: Modification Process | 3/1/1991 | HQR0080332 | HQR0080333 | Hearsay, Relevance, Authentication |

ATTACHMENT A

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**

**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0561 | | Memo from Milner to Director, OCRWM, RW-1, re: Approval for Issuance of a Comment Draft of the Annual Acceptance Priority | 4/25/1991 | HQR0011256 | HQR0011257 | Hearsay, Relevance, Authentication; As to Marginalia - Illegible |
| 0562 | | Standard Contract Task Force Meeting Summary 8/29/91 with marginalia | 8/29/1991 | SN169450 | SN169451 | Hearsay, Relevance, Authentication; Illegible, Hearsay |
| 0563 | | UWASTE Report Utility Nuclear Waste and Transportation j Program Number 91-4 | 8/30/1991 | SN169935 | SN169937 | Hearsay, Relevance, Authentication |
| 0564 | | Office of Civilian Radioactive Waste Management: 1991 Draft Mission Plan Amendment | 9/1991 | HQR0030798 | HQR0031012 | |
| 0565 | | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-8 | 11/15/1991 | SN169918 | SN169922 | Hearsay, Relevance, Authentication |
| 0566 | | DOE Office of Civilian Radioactive Waste Publication: DOE 1991 Annual Capacity Report | 12/1991 | HQR0020797 | HQR0020859 | |
| 0567 | | 1991 Acceptance Priority Ranking | 12/1991 | HQ0006854 | HQ0006889 | |
| 0568 | | Spent Fuel Storage Requirements 1991-2040, DOE-RL 91-54 | 12/??/1991 | PNL1042511 | PNL1042705 | Hearsay, Authentication |
| 0569 | | Memo from Milner to Director, OCRWM, RW-1, re: Approval for Publication of the 1991 Acceptance Priority Ranking | 12/4/1991 | EDB0011662 | EDB0011663 | Hearsay, Relevance, Authentication |
| 0570 | | DOE Memorandum to the Director, Office of Civilian Radioactive Waste Management, J.W. Bartlett re: Approval for the publication of the 1991 Annual Capacity Report | 12/20/1991 | EDB0011764 | EDB0011765 | Hearsay, Relevance, Authentication |
| 0571 | | UWASTE Report Utility Nuclear Waste and Transportation, Program Number 91-10 | 12/23/1991 | SN169909 | SN169913 | Hearsay, Relevance, Authentication |
| 0572 | | UWASTE Report Utility Nuclear Waste and Transportation Program Number 92-02 | 2/1/1992 | SN170372 | SN170376 | Hearsay, Relevance, Authentication |
| 0573 | | Memo from Michael Alissi, EEI, to High-Level Waste Working Group re: Delivery Commitment Schedule Meeting | 3/6/1992 | SN172067 | SN172077 | Hearsay, Relevance, Authentication |
| 0574 | | Letter from Energy Resource International to Edison Electric Institute | 5/13/1992 | NET0010333 | NET0010337 | Hearsay if Supko didn't rely on it |
| 0575 | | UWASTE Report Utility Nuclear Waste and Transportation Program Number 92-13 | 8/1/1992 | SN170236 | SN170240 | Hearsay, Relevance, Authentication |

ATTACHMENT A

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**

**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0576 | | Standard Contract Issue Resolution Process (An Overview and Status) re: Standard Contract for Disposal of SNF and/or High-Level Waste | 04/1993 | CTR0030916 | CTR0030922 | Hearsay, Relevance, Authentication; As to Marginalia - Illegible |
| 0577 | | DOE Standard Contract Issue Resolution Process - An Overview and Status; 1993 International High-Level Radioactive Waste Management Conference | 4/29/1993 | CTR0030001 | CTR0030030 | Hearsay, Relevance, Authentication |
| 0578 | | DOE Office of Civilian Radioactive Waste Publication: 1992 Annual Capacity Report, Rev. 1 | 05/1993 | HQR0012315 | HQR0012353 | |
| 0579 | | Letter from DOE, Office of Civilian Radioactive Waste Management, L. Barrett to Sacramento Municipal Utility District, J. R. Shetler re: Transportation of SNF | 9/2/1993 | GPE0010596 | GPE0010597 | |
| 0580 | | Letter from DOE, R A. Milner Response to Andrew Kadak's letter of April 20, 1994, to the Secretary of Energy | 6/16/1994 | YDK007568 | YDK007572 | Hearsay |
| 0581 | | Private Fuel Storage Facility, Financial Analysis | 7/20/1994 | SN179033 | SN179046 | Hearsay, Relevance, Authentication; same objections as to Marginalia |
| 0582 | | Letter from DOE, Office of Civilian Radioactive Waste Management, D. Dreyfus to Commissioner Striebel, re: The statutory limit on acceptance capacity | 9/6/1994 | EDB0021127 | EDB0021127 | Hearsay, Relevance |
| 0583 | | Private Fuel Storage, Facility Business Plan | 12/20/1994 | SNO14270 | SN014347 | Hearsay, Authentication |
| 0584 | | 1994 Acceptance Priority Ranking and Annual Capacity Report | 03/1995 | HQR0290676 | HQR0290745 | |

WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C
PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0584A | Gov0021 | 1994 Acceptance Priority Ranking and Annual Capacity Report | 03/1985 | EDB0010315 | EDB0010384 | Duplicative |
| 0585 | | WITHDRAWN | 3/3/1995 | YDKO12462 | YDK012463 | Hearsay, Relevance, Authentication |
| 0586 | | WITHDRAWN | 3/7/1995 | HQR0051281 | HQR0051282 | Hearsay, Relevance, Authentication |
| 0587 | | WITHDRAWN | 9/25/1996 | YDK022943 | YDK022943 | Hearsay, Relevance, Authentication |
| 0588 | | WITHDRAWN | 10/24/2000 | GPE0010123 | GPE0010123 | Hearsay, Relevance, Authentication |
| 0589 | | Letter from the Nuclear Regulatory Commission, Richard Meserve, to Kadak Associates, Andrew Kadak, re: GTCC waste | 5/21/2001 | HQR1650018 | HQR1650018 | Hearsay, Relevance, Authentication |
| 0590 | | WITHDRAWN | No Date | CTR0031111 | CTR0031120 | Hearsay, Relevance, Authentication |
| 0591 | | WITHDRAWN | No Date | | | Hearsay, Relevance, Authentication |
| 0601 | | Calculation of Annual Fee for Spent Fuel Storage/Reactor Decommissioning Fee Class FY 2006 | 00/00/2006 | NRC0440001 | NRC0440001 | |
| 0602 | | FY 2006 Budget Resource Allocations to Power Reactor Fee Class | 00/00/2006 | NRC0440002 | NRC0440007 | |
| 0603 | | Budgeted Resources Allocated to the Spent Fuel Storage/Reactor Decommissioning Fee Class, FY 2006 | 00/00/2006 | NRC0440008 | NRC0440012 | |
| 0604 | | FY 2006 Direct Resources | 00/00/2006 | NRC0440013 | NRC0440013 | |
| 0605 | | Allocation of NRC FY 1995 Budget to Power Reactors' Base Fees | 00/00/1995 | NRC0440067 | NRC0440069 | |
| 0606 | | FY 1995 Fee Summary - Final Rule | 00/00/1995 | NRC0440039 | NRC0440039 | |
| 0607 | | Allocation of FY 1995 Budget Authority to Fees | 00/00/1995 | NRC0440040 | NRC0440066 | |
| 0608 | | Summary of FY 1999 Fees - Final Rule | 00/00/1999 | NRC0440014 | NRC0440014 | |
| 0609 | | Allocation of FY 1999 Budget Authority for Fees | 00/00/1999 | NRC0440015 | NRC0440348 | |
| 0610 | | Letter from David Lewis of Shaw Pittman to Secretary, U.S. Nuclear Regulatory Commission dated May 3, 1999 re: In the Matter of Proposed Rule for Revision of Fee Schedules 10.CFR Parts 170 and 171; 64 Fed. Reg. 15,876 | 5/3/1999 | NRC Accession Number 9905050047 | NRC Accession Number 9905050047 | |

ATTACHMENT A

**WISCONSIN ELECTRIC POWER COMPANY v UNITED STATES, NO. 00-697C**

**PLAINTIFF'S REVISED OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

| Exhibit No. | Dep Ex. No. | Defendant's Description | Date | Beginning Bates | Ending Bates | Objections |
|---|---|---|---|---|---|---|
| 0611 | | February 2, 1998 Memo from Shirley Ann Jackson, Chairman to John C. Hoyle, Secretary re: Annual Fee for Storage of Spent Fuel | 2/2/1998 | NRC0450099 | NRC0450100 | |
| 0612 | | SECY-98-260 NRC CFO Policy Paper to NRC Commissioners on FY 1999 Fee Rulemaking (includes October 1998 "Spent Fuel Storage and Decommissioning Study" as attachment 2) | 11/5/1998 | NRC0450020 | NRC0450076 | |
| 0613 | | Draft Public Service Commission staff economic analysis re: cost effective operation of the Point Beach Nuclear Plant | 11/19/1993 | WISC00129837 | WISC00129849 | |
| 0614 | | The Delivery Commitment Schedule Process: Session 4.4 Regulations and Regulatory Process 1991 International High-Level Radioactive Waste Management Conference submitted by Scott Vance | 00/00/1991 | SV03740 | SV03745 | Authentication, Hearsay |
| 0615 | | The Standard Contract's Delivery Commitment Schedule Process by Scott Vance | 00/00/0000 | SV03657 | SV03662 | Authentication, Hearsay |
| 0616 | | ISFSI Plan View from Jim Becka, NMC Supervising Engineer | 6/8/2006 | KRGWE003846 | KRGWE003846 | |
| 0617 | | 2002 Nuclear Fuel Cycle Supply and Price Report by Energy Resources International | 5/2002 | CP_FP000112203 | CP_FP000112236 | Authentication, Hearsay |
| 0618 | | Updated Attachment to Kiraly Expert Report | 00/00/0000 | WXE0200001 | WXE0200241 | Authentication, Hearsay |
| 0619 | | Supplement to Expert Witness Report of Warren K. Brewer | 8/28/2007 | WXE0210001 | WXE0210001 | Authentication, Hearsay |